UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF PUERTO RICO

IN RE:                              }        CASE NUMBER: 10-07005 (ESL)
                                    }
PICK & SAVE INC.                    }
                                    }        JUDGE: ESL
                                    }
DEBTOR                              }        CHAPTER 11
_____}

DEBTOR'S STANDARD MONTHLY OPERATING REPORT **(BUSINESS)**

FOR THE PERIOD
FROM AUGUST 2, 2010 TO AUGUST 31, 2010

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.


/S/ *Carmen D. Conde Torres*
**CARMEN D. CONDE TORRES, ESQ.**
Attorney's for Debtor
USDC – PR 207312

Debtor's Address                              Attorney's Address
and Phone Number:                             and Phone Number:

PO Box 909                                    C. CONDE & ASSOC.
Bayamón, PR 00960                             254 San Jose St., Suite 5
Tel. (787) 995-8542                           San Juan, PR 00901-1523
      (787) 780-7358                          Tel. (787) 729-2900
                                              Fax (787) 729-2203

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United
States Trustee Office. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program
Website, http://www.usdoj.gov/ust/r21/index.htm.
1)      Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)      Initial Filing Requirements
3)      Frequently Asked Questions (FAQs)


MOR-1

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING: 08-02-10 AND ENDING 08-31-10

**Name of Debtor:** Pick & Save Inc.  
**Date of Petition:** August 2, 2010

**Case No.:** 10-07005 ESL

| | | Current Month | Cumulative Petition to Date |
|---|---|---|---|
| 1. | FUNDS AT BEGINNING OF PERIOD | $ 1,659 | $ 1,659 |
| 2. | RECEIPTS | | |
| | A. Cash Sales - Retail | 178,730 | 178,730 |
| | Minus: Cash Refunds | - | - |
| | Net Cash Sales | - | - |
| | B. Accounts Receivable | - | - |
| | C. Other Receipts (See MOR-3) | 4,500 | 4,500 |
| | (If you receive rental income you must attach a rent roll.) | | |
| 3. | TOTAL RECEIPTS | 183,230 | 183,230 |
| 4. | TOTAL FUNDS AVAILABE FOR OPERATION (Line 1 + Line 3) | 184,889 | 184,889 |
| 5. | DISBURSEMENTS | | |
| | A. Advertising | - | - |
| | B. Bank Charges | 3,356 | 3,356 |
| | C. Contract Labor | 3,340 | 3,340 |
| | D. Fixed Asset Payments | - | - |
| | E. Insurance | 6,748 | 6,748 |
| | F. Inventory Payments | 70,840 | 70,840 |
| | G. Leases | - | - |
| | H. Manufacturing Supplies | - | - |
| | I. Office Supplies | - | - |
| | J. Payroll-Net | 31,819 | 31,819 |
| | K. Professional Fees | - | - |
| | L. Rent | 4,750 | 4,750 |
| | M. Repairs & Maintenance | - | - |
| | N. Secured Creditors Payments | 12,163 | 12,163 |
| | O. Taxes Paid - Payroll | 7,108 | 7,108 |
| | P. Taxes Paid - Sales | - | - |
| | Q. Taxes Paid - Other | - | - |
| | R. Telephone | 1,659 | 1,659 |
| | S. Travel and Entertainment | - | - |
| | Y. US Trustee Quarterly Fee | - | - |
| | U. Utilities | 7,991 | 7,991 |
| | V. Vehicle Expenses | - | - |
| | W. Other Operating Expenses (Attach List) | - | - |
| 6. | TOTAL CASH DISBURSEMENT | 149,775 | 149,775 |
| 7. | ENDING BALANCE | 35,114 | $ 35,114 |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to best of my knowledge and belief.

This 21 day of September, 2010.

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

Detail of Other Receipts and Other Disbursements

### OTHER RECEIPTS:

| Description | Current Month | Cummulative Petition to Date |
|---|---|---|
| Interest Income | $                - | $                - |
| Rental Income | 4,500 | 4,500 |
|  | - | - |
| Total Other Receipts | $          4,500 | $          4,500 |

"Other Receipts" includes Loans from Insiders and other sources. Please describe below.

| Loan Amount | Source of Funds | Purpose | Repay Schedule |
|---|---|---|---|
|  | - | - | - |
|  | - | - | - |
|  | - | - | - |

### OTHER DISBURSEMENTS:

| Description | Current Month | Cummulative Petition to Date |
|---|---|---|
| Dues & Subscriptions | - | - |
|  | - | - |
|  | - | - |
|  | - | - |
|  | - | - |
|  | - | - |
|  | - | - |
|  | - | - |
|  | - | - |
|  | - | - |
| Total Other Disbursements | $                - | $                - |

## ATTACHMENT 1

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor: __Pick & Save Inc.__          Case Number: __10-07005 (ESL)__

Reporting Period beginning __August 02, 2010__          Period ending __August 31, 2010__

ACCOUNTS RECEIVABLE AS OF AUGUST 2, 2010: __$133,634.49__

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance (Petition Date) | $ 133,634.49 | |
| PLUS: Current Month New Billings | $ 0.00 | |
| MINUS: Collection During the Month | $ 0.00 | |
| PLUS/MINUS: ADJUSTMENT | $ 0.00 * | |
| End of Month Balance | $ 133,634.49 (c) | |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

_____

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $ 0.00 | $ 0.00 | $ 0.00 | $133,634.49 | $133,634.49 (c) |

For any receivables in the "Over 60 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibles, write-off, disputed account, etc.) |
|---|---|---|

_____

_____

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c) These two amounts must equal.

## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor:  Pick & Save Inc.          Case Number:   10-07005 (ESL)

Reporting Period beginning  August 02, 2010          Period ending   August 31, 2010

In the space below list all invoices or bills incurred and not paid since the filing of the petition.  Do not include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |

TOTAL AMOUNT                                                                    $   0.00 (b)

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $          0.00 | (a) |
| PLUS: New Indebtedness Incurred This Month | $          0.00 | |
| MINUS: Amount Paid on Post Petition, | $          0.00 | |
| PLUS/MINUS: Adjustments | $          0.00 | * |
| Ending Month Balance | $          0.00 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| BBVA | Monthly | 12,163.19 | 00 | 0.00 |

TOTAL                                    $12,163.19 (d)

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).
**E/M = each month**

## ATTACHMENT 3

## INVENTORY AND FIXED ASSETS REPORT

Name of Debtor:  Pick & Save Inc.                    Case Number:   10-07005 (ESL)

Reporting Period beginning  August 02, 2010          Period ending   August 31, 2010

## INVENTORY REPORT

| | | |
|---|---|---|
| INVENTORY BALANCE: | $ | 767,972.27 |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | $ | 767,972.27 (a) |
| PLUS: Inventory Purchased During Month | $ | 70,840.46 |
| MINUS: Inventory Used or Sold | $ | 116,174.57 |
| PLUS/MINUS: Adjustment | $ | 0.00 |
| Inventory on Hand at End of Month | $ | 722,638.16 |

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

## INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% = | _____100%* |

* Aging Percentages must equal 100%.
☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**_____

## FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: $7,129,650.00    (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $7,129,650.00 | (a)(b) |
| MINUS:  Depreciation Expense | $ | |
| PLUS:  New Purchases | $ | |
| PLUS/MINUS: Adjustments or Write-downs | $ | * |
| Ending Monthly Balance | $7,129,650.00 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD: _____

(a) This number is carried forward from last month's report.  For the first report only, this number will be the
    balance as of the petition date.
(b) Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
    Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  Pick & Save Inc.                Case Number:   10-07005 (ESL)

Reporting Period beginning  August 02, 2010        Period ending   August 31, 2010

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  BBVA                        BRANCH: Plaza Escorial

ACCOUNT NAME:   Checking Account            ACCOUNT NUMBER: 040-1360402514

PURPOSE OF ACCOUNT:        Pre-petition General Account

| | |
|---|---|
| Ending Balance per Bank Statement | $  -3,089.61 |
| Plus Total Amount of Outstanding Deposits | $  14,023.81 |
| Minus Total Amount of Outstanding Checks and other debits | $      0.00 * |
| Minus Service Charges | $      0.00 |
| Ending Balance per Check Register | $  10,934.20 **(a) |

*Debit cards are used by_____

**If Closing Balance is negative, provide explanation:_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$   0.00   Transferred to Payroll Account
$   0.00   Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

PICK & SAVE, INC.
STANDARD BANK RECONCILIATION

| Month | August | Year | 2010 |
|---|---|---|---|

Account No. ___040-1360402514___          Account Name

Bank Balance shown on Bank Statement                            $    (3,089.61)

Add (+)
Deposits not shown on Bank Statement                            $    14,023.81

Total                                                           $    10,934.20

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

| Number | Amount | Number | Amount |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Total Subtractions                                              $    0.00

Balance                                                         $    10,934.20


BBVA General Prepetiton

Your transaction register balance                               $    10,934.20

Add (+)
Other credits shown on the bank
statement but not in transaction register   $    0.00

Add (+)
Interest paid on bank statement                                 $    0.00

Total                                                           $    10,934.20

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|---|---|
|  | $ |
|  |  |
|  |  |

Total Subtractions                                              $    0.00

Balance                                                         $    10,934.20



## CUENTA EMPRESARIAL

No. de Cuenta / Account No. No. de Cuenta / Account No. 0040 1360402514

| Sucursal/Branch | Período/Period | Fecha/Date | Hoja/Page |
|---|---|---|---|
| PLAZA ESCORIAL | 7/31/2010 8/31/2010 | 8/31/2010 | 1 |
| (787) 701-3131 | | | |

2-25
PICK & SAVE INC
PO BOX 909
BAYAMON PR 00958

0040

## RESUMEN DE SU CUENTA EMPRESARIAL/EMPRESARIAL ACCOUNT SUMMARY

### Cuenta de Cheques / Checking Account

| | | |
|---|---|---|
| Balance Inicial / Beginning Balance | | 2,649.49 |
| Núm Transacciones / Transactions Number | 366 | |
| Depósitos / Deposits | 224 | 199,406.59 |
| Retiros / Withdrawls | 142 | 202,071.08- |
| Cargos por Servicios / Service Charges | 0 | 0.00 |
| Balance Final / Ending Balance | | 3,089.61- |

### Inversión / Investment

| | | |
|---|---|---|
| Tasa de Interés / Interest Rate | | 0.00 |
| Intereses Pagados / Interest Paid | | 0.00 |
| Balance Inicial / Beginning Balance | | 0.00 |
| Depósitos / Deposits | 0 | 0.00 |
| Retiros / Withdrawls | 0 | 0.00 |
| Balance Final / Ending Balance | | 0.00 |

BBVA no está obligado a procesar archivos ACH si estos carecen de suficientes fondos disponibles en
la cuenta al momento de su envío. De procesar dicho archivo, BBVA podrá aplicar un cargo de $40.00
por cada archivo procesado.

Usted tiene 30 días desde el recibo de este estado para hacer reclamaciones no relacionadas con transferencias electrónicas de fondos. Refiérase a divulgaciones incluidas en el estado. You have thirty days to present any claim
to the bank of transactions not related to electronic fund transfer. For more information, see disclosures included in this statement.

Banco Bilbao Vizcaya Argentaria, P.O. Box 364745 San Juan, PR 00936-4745 - Miembro F.D.I.C



# CUENTA EMPRESARIAL

| Titular/Customer | | |
|---|---|---|
| PICK & SAVE INC | Periodo/Period<br>7/31/2010 8/31/2010 | Fecha/Date<br>8/31/2010 | Hoja/Page<br>2 |

## RESUMEN DE CUENTA DE CHEQUES/CHECKING ACCOUNT SUMMARY

| Balance Inicial<br>Beginning Balance | 224 | Créditos<br>Credits | 17 | Cheques Pagados<br>Paid Checks | 125 | Otros Débitos<br>Other Debits | 0 | Cargos<br>Charges | Balance Final<br>Ending Balance |
|---|---|---|---|---|---|---|---|---|---|
| 2,649.49 | | 199,406.59 | | 50,445.60- | | 151,625.48- | | 0.00 | 3,089.61- |

## DETALLE TRANSACCIONES DIARIAS/DAILY TRANSACTIONS DETAIL

| FECHA/DATE | DESCRIPCION/DESCRIPTION | CREDITOS/CREDITS | DEBITOS/DEBITS | CANTIDAD/AMOUNT |
|---|---|---|---|---|
| 07/31/2010 | COM. EXCED. LIQUID 02 -2010 | | 75.00- | 2,574.49 |
| 07/31/2010 | COM. CAPIT. LIQUID 02 -2010 | | 165.80- | 2,408.69 |
| 08/02/2010 | DEBITO ACH 7872893434AEETEL - 78 93434 | | 1,974.08- | 434.61 |
| 08/02/2010 | CHEQUE-0000005179 | | 418.40- | 16.21 |
| 08/02/2010 | CARGO DE COMISION | | 15.00- | 1.21 |
| 08/02/2010 | CHEQUE-0000005265 | | 285.00- | 283.79- |
| 08/02/2010 | CARGO DE COMISION | | 15.00- | 298.79- |
| 08/02/2010 | CHEQUE-0000005266 | | 1,250.00- | 1,548.79- |
| 08/02/2010 | CARGO DE COMISION | | 15.00- | 1,563.79- |
| 08/02/2010 | DEPOSITO MIXTO | 1,802.95 | | 3-.1.6 |
| 08/02/2010 | CARGO COMISION DEV | | 15.00- | 24.16 |
| 08/02/2010 | CARGO COMISION DEV | | 15.00- | 9.16 |
| 08/02/2010 | CARGO COMISION DEV | | 15.00- | 5.84 |
| 08/02/2010 | CARGO COMISION DEV | | 15.00- | 20.84 |
| 08/02/2010 | CARGO COMISION DEV | | 15.00- | 35.84 |
| 08/02/2010 | CARGO COMISION DEV | | 15.00- | 50.84 |
| 08/02/2010 | CARGO ACH PAGADO - NO FONDOS | | 15.00- | 65.50 |
| 08/02/2010 | DEP. VISA/MC -009644648 | 70.36 | | 4.4 |
| 08/02/2010 | DEP. VISA/MC -009637643 | 80.53 | | 85.85 |
| 08/02/2010 | DEP. VISA/MC -009637568 | 191.78 | | 277.63 |
| 08/02/2010 | DEP. VISA/MC -009637531 | 798.14 | | 1,074.97 |
| 08/02/2010 | DEP. VISA/MC -009637531 | 1,860.95 | | 2,935.92 |
| 08/02/2010 | DEP. ATH -009637568 | 19.24 | | 2,955.16 |
| 08/02/2010 | DEP. ATH -009637531 | 21.24 | | 2,976.40 |
| 08/02/2010 | DEP. ATH -009637556 | 129.50 | | 3,105.90 |
| 08/02/2010 | DEP. ATH -009644648 | 200.00 | | 3,305.90 |
| 08/02/2010 | DEP. ATH -009637568 | 226.15 | | 3,532.05 |
| 08/02/2010 | DEP. ATH -009637531 | 446.35 | | 3,978.40 |
| 08/02/2010 | DEP. ATH -009637543 | 626.43 | | 4,604.83 |
| 08/02/2010 | DEP. ATH -009637531 | 807.86 | | 5,412.69 |
| 08/02/2010 | DEP. ATH -009644648 | 1,018.89 | | 6,431.58 |
| 08/02/2010 | CREDITO POR ACH DEP. AMEX - 9383027902 | 38.64 | | 6,470.22 |
| 08/02/2010 | CREDITO POR ACH DEP. AMEX - 9383027902 | 1,512.07 | | 7,982.29 |
| 08/02/2010 | DEBITO ACH AMERICAN EXPRESS - COLLECTION | | 4,009.28- | 3,973.01 |
| 08/02/2010 | CHEQUE-0000005284 | | 1,631.75- | 2,341.26 |
| 08/02/2010 | CHEQUE-0000005253 | | 1,152.00- | 1,189.26 |



# CUENTA EMPRESARIAL

## DETALLE TRANSACCIONES DIARIAS/DAILY TRANSACTIONS DETAIL

| FECHA/DATE | DESCRIPCION/DESCRIPTION | CREDITOS/CREDITS | DEBITOS/DEBITS | CANTIDAD/AMOUNT |
|---|---|---|---|---|
| 08/02/2010 | CARGO CHEQUE PAGADO -FNC | | 15.00- | 1,174.25 |
| 08/03/2010 | ABONO A PREST COMERCU | 1,160.00- | | |
| 08/03/2010 | CCA CER 8030819844 | 3.19- | | |
| 08/03/2010 | DEP. VISA/MC -009637588 | 16.86 | | |
| 08/03/2010 | DEP. VISA/MC -009637556 | 386.68 | | |
| 08/03/2010 | DEP. VISA/MC -009637543 | 400.21 | | |
| 08/03/2010 | DEP. VISA/MC -009637531 | 1,369.10 | | 2,135.50 |
| 08/03/2010 | DEP. ATH -009637556 | 69.64 | | 2,205.15 |
| 08/03/2010 | DEP. ATH -009637543 | 360.70 | | 2,615.15 |
| 08/03/2010 | DEP. ATH -009637531 | 464.76 | | 3,079.03 |
| 08/03/2010 | CARGO POR DEPOSITO MERCHANT | | 530.97- | 2,548.06 |
| 08/03/2010 | CARGO POR DEPOSITO MERCHANT | | 300.10- | 2,247.96 |
| 08/03/2010 | CARGO POR DEPOSITO MERCHANT | | 297.26- | 1,950.70 |
| 08/03/2010 | CARGO POR DEPOSITO MERCHANT | | 501.11- | 1,449.59 |
| 08/03/2010 | CARGO POR DEPOSITO MERCHANT | | 111.64- | 1,337.95 |
| 08/03/2010 | CARGO POR DEPOSITO MERCHANT | | 83.80- | 1,254.15 |
| 08/03/2010 | CHEQUE-0000004796 | | 11,476.08- | 10,221.94 |
| 08/03/2010 | CARGO CHEQUE PAGADO- S/G | | 15.00- | 10,236.94 |
| 08/03/2010 | CHEQUE-0000005055 | | 5,447.68- | 15,684.62 |
| 08/03/2010 | CARGO CHEQUE PAGADO- S/G | | 15.00- | 15,699.62 |
| 08/03/2010 | CHEQUE-0000005151 | | 4,250.00- | 19,949.62 |
| 08/03/2010 | CARGO CHEQUE PAGADO- S/G | | 15.00- | 19,964.62 |
| 08/03/2010 | CHEQUE-0000005267 | | 897.40- | 20,862.02 |
| 08/03/2010 | CARGO CHEQUE PAGADO- S/G | | 15.00- | 20,877.02 |
| 08/04/2010 | CK DEB P/CLEAR-0000004796 | 11,476.08 | | 9,400.94 |
| 08/04/2010 | CARGO DE COMISION | 15.00 | | 9,385.94 |
| 08/04/2010 | CK DEB P/CLEAR-0000005055 | 5,447.68 | | 3,938.26 |
| 08/04/2010 | CARGO DE COMISION | 15.00 | | 3,923.26 |
| 08/04/2010 | CK DEB P/CLEAR-0000005151 | 4,250.00 | | 326.74 |
| 08/04/2010 | CARGO DE COMISION | 15.00 | | 341.74 |
| 08/04/2010 | CK DEB P/CLEAR-0000005267 | 897.40 | | 1,239.14 |
| 08/04/2010 | CARGO DE COMISION | 15.00 | | 1,254.14 |
| 08/04/2010 | CHEQUE-0000005267 | | 897.40- | 356.74 |
| 08/04/2010 | CARGO DE COMISION | | 15.00- | 341.74 |
| 08/04/2010 | TRASPAOS A 040-138040 9 | | 340.00- | 1.74 |
| 08/04/2010 | CARGO COMISION DEV | | 15.00- | -13.26 |
| 08/04/2010 | CARGO COMISION DEV | | 15.00- | -28.26 |
| 08/04/2010 | CARGO COMISION DEV | | 15.00- | -43.26 |
| 08/04/2010 | DEP. ATH -009637531 | 172.42 | | 129.16 |
| 08/04/2010 | DEP. ATH -009637588 | 213.48 | | 342.64 |
| 08/04/2010 | DEP. ATH -009644848 | 300.00 | | 642.64 |
| 08/04/2010 | DEP. VISA/MC -009637556 | 100.00 | | 742.64 |
| 08/04/2010 | DEP. VISA/MC -009637531 | 148.58 | | 891.22 |
| 08/04/2010 | DEP. VISA/MC -009644848 | 390.80 | | 1,282.02 |



**CUENTA EMPRESARIAL**

PICK & SAVE INC

Titular/Customer

No. de Cuenta / Account No. 0040 1360402514

| Período/Period | Fecha/Date | Hoja/Page |
|---|---|---|
| 7/31/2010 8/31/2010 | 8/31/2010 | 4 |

## DETALLE TRANSACCIONES DIARIAS/DAILY TRANSACTIONS DETAIL

| FECHA/DATE | DESCRIPCION/DESCRIPTION | CREDITOS/CREDITS | DEBITOS/DEBITS | CANTIDAD/AMOUNT |
|---|---|---|---|---|
| 08/04/2010 | DEP. VISA/MC -009637543 | | | 2,576.?? |
| 08/05/2010 | DB TRANSF. CABLEGRAFI | 1,294.25 | | |
| 08/05/2010 | DB TRANSF. CABLEGRAFI | | 1,633.08- | 943.?? |
| 08/05/2010 | DB TRANSF. CABLEGRAFI | | 35.00- | 908.1? |
| 08/05/2010 | 040-1360402549 | | 25.00- | 883.1? |
| 08/05/2010 | DEP. ATH  -009637543 | 38.52 | 850.00- | 33.1? |
| 08/05/2010 | DEP. ATH  -009637568 | 105.38 | | ?.?? |
| 08/05/2010 | DEP. ATH  -009637556 | 139.47 | | ???.?? |
| 08/05/2010 | DEP. ATH  -009644648 | 711.66 | | 316.56 |
| 08/05/2010 | DEP. ATH  -009637531 | 891.56 | | 1,028.22 |
| 08/05/2010 | DEP. VISA/MC -009637543 | 42.69 | | 1,919.78 |
| 08/05/2010 | DEP. VISA/MC -009637568 | 74.62 | | 1,962.4? |
| 08/05/2010 | DEP. VISA/MC -009637531 | 287.30 | | 2,037.0? |
| 08/05/2010 | DEP. VISA/MC -009644648 | 1,065.75 | | 2,324.39 |
| 08/05/2010 | AJUSTE DEPOSITOS ATH | | 304.89- | 3,390.14 |
| 08/05/2010 | CHEQUE-0000005268 | | 1,000.00- | 3,085.25 |
| 08/05/2010 | CHEQUE-0000005049 | | 4,940.84- | 2,085.25 |
| 08/05/2010 | CARGO CHEQUE PAGADO- S/G | | 15.00- | 2,855.59 |
| 08/05/2010 | CHEQUE-0000005158 | | 4,543.08- | 2,870.59 |
| 08/05/2010 | CARGO CHEQUE PAGADO- S/G | | 15.00- | 7,413.67 |
| 08/05/2010 | CHEQUE-0000005114 | | 4,283.20- | 7,428.67 |
| 08/05/2010 | CARGO CHEQUE PAGADO- S/G | | 15.00- | ?1,711.87 |
| 08/05/2010 | CHEQUE-0000005252 | | 1,333.00- | 11,726.87 |
| 08/05/2010 | CARGO CHEQUE PAGADO- S/G | | 15.00- | 13,054.8? |
| 08/06/2010 | CK DEB P/CLEAR-0000005049 | 4,940.84 | | 13,074.87 |
| 08/06/2010 | CARGO DE COMISION | 15.00 | | 8,134.03 |
| 08/06/2010 | CK DEB P/CLEAR-0000005158 | 4,543.08 | | 8,119.03 |
| 08/06/2010 | CARGO DE COMISION | 15.00 | | 3,575.95- |
| 08/06/2010 | CK DEB P/CLEAR-0000005114 | 4,283.20 | | 3,560.95 |
| 08/06/2010 | CARGO DE COMISION | 15.00 | | 722.2? |
| 08/06/2010 | CK DEB P/CLEAR-0000005252 | 1,333.00 | | 737.25 |
| 08/06/2010 | CARGO DE COMISION | 15.00 | | 2,070.25 |
| 08/06/2010 | CHEQUE-0000005252 | | 1,333.00- | 2,085.25 |
| 08/06/2010 | CARGO DE COMISION | | 15.00- | 752.25 |
| 08/06/2010 | TRASPASO A 040-136040  9 | | 737.25- | 737.25 |
| 08/06/2010 | CARGO COMISION DEV | | 15.00- | 0.00 |
| 08/06/2010 | CARGO COMISION DEV | | 15.00- | 15.00- |
| 08/06/2010 | CARGO COMISION DEV | | 15.00- | 30.00- |
| 08/06/2010 | DEP. VISA/MC -009637531 | 327.96 | | 45.00- |
| 08/06/2010 | DEP. VISA/MC -009637556 | 930.90 | | 282.96 |
| 08/06/2010 | DEP. ATH  -009637568 | 9.61 | | 1,213.86 |
| 08/06/2010 | DEP. ATH  -009637556 | 309.55 | | 1,223.47 |
| 08/06/2010 | DEP. ATH  -009637543 | 351.39 | | 1,533.02 |
| 08/06/2010 | DEP. ATH  -009644648 | 1,052.27 | | 1,884.41 |
| | | | | 2,936.68 |



# CUENTA EMPRESARIAL

## DETALLE TRANSACCIONES DIARIAS/DAILY TRANSACTIONS DETAIL

| FECHA/DATE | DESCRIPCION/DESCRIPTION | CREDITOS/CREDITS | DEBITOS/DEBITS | CANTIDAD/AMOUNT |
|---|---|---|---|---|
| 08/06/2010 | DEP. ATH  -009637531 | 1,102.40 | | 4,039.06 |
| 08/06/2010 | CHEQUE-0000005217 | | 5,402.88- | 1,363.61 |
| 08/06/2010 | CARGO CHEQUE PAGADO- S/G | | 15.00- | 1,378.60 |
| 08/06/2010 | CHEQUE-0000005117 | | 4,283.20- | 5,662.00 |
| 08/06/2010 | CARGO CHEQUE PAGADO- S/G | | 15.00- | 5,677.00 |
| 08/09/2010 | CK DEB P/CLEAR-0000005217 | 5,402.88 | | 274.00 |
| 08/09/2010 | CARGO DE COMISION | 15.00 | | 259.00 |
| 08/09/2010 | CK DEB P/CLEAR-0000005117 | 4,283.20 | | 4,024.06 |
| 08/09/2010 | CARGO DE COMISION | 15.00 | | 4,039.06 |
| 08/09/2010 | DEP. EFECTIVO | 1,635.00 | | 5,674.06 |
| 08/09/2010 | CHEQUE-0000005270 | | 5,635.10- | 38.96 |
| 08/09/2010 | CARGO COMISION DEV | | 15.00- | 23.96 |
| 08/09/2010 | CARGO COMISION DEV | | 15.00- | 8.96 |
| 08/09/2010 | DEP. VISA/MC -009644648 | 71.66 | | 80.64 |
| 08/09/2010 | DEP. VISA/MC -009637556 | 100.00 | | 180.64 |
| 08/09/2010 | DEP. VISA/MC -009637556 | 205.44 | | 386.08 |
| 08/09/2010 | DEP. VISA/MC -009637568 | 307.31 | | 693.39 |
| 08/09/2010 | DEP. VISA/MC -009637568 | 342.57 | | 1,035.96 |
| 08/09/2010 | DEP. VISA/MC -009637568 | 608.38 | | 1,644.34 |
| 08/09/2010 | DEP. VISA/MC -009637543 | 927.43 | | 2,571.77 |
| 08/09/2010 | DEP. VISA/MC -009637531 | 1,022.85 | | 3,594.62 |
| 08/09/2010 | DEP. VISA/MC -009637543 | 1,275.18 | | 4,869.80 |
| 08/09/2010 | DEP. VISA/MC -009637531 | 1,388.17 | | 6,257.97 |
| 08/09/2010 | DEP. VISA/MC -009637531 | 2,895.00 | | 9,152.97 |
| 08/09/2010 | DEP. ATH  -009637543 | 46.82 | | 9,199.79 |
| 08/09/2010 | DEP. ATH  -009637568 | 75.50 | | 9,275.29 |
| 08/09/2010 | DEP. ATH  -009644648 | 80.80 | | 9,356.09 |
| 08/09/2010 | DEP. ATH  -009644648 | 85.60 | | 9,441.69 |
| 08/09/2010 | DEP. ATH  -009637556 | 136.35 | | 9,578.04 |
| 08/09/2010 | DEP. ATH  -009637568 | 179.07 | | 9,757.11 |
| 08/09/2010 | DEP. ATH  -009637531 | 337.31 | | 10,094.42 |
| 08/09/2010 | DEP. ATH  -009637568 | 496.90 | | 10,591.32 |
| 08/09/2010 | DEP. ATH  -009637543 | 1,098.22 | | 11,689.54 |
| 08/09/2010 | DEP ATH  -009637531 | 1,473.08 | | 13,162.62 |
| 08/09/2010 | DEP. ATH  -009637531 | 2,488.60 | | 15,651.22 |
| 08/09/2010 | DEP. ATH  -009637556 | 2,609.33 | | 18,260.55 |
| 08/10/2010 | ABONO A LA LC | | 5,000.00- | 13,260.55 |
| 08/10/2010 | CHEQUE-0000005271 | | 9,858.31- | 3,402.24 |
| 08/10/2010 | CHEQUE-0000005272 | | 3,000.00- | 402.24 |
| 08/10/2010 | DEP. ATH  -009637568 | 73.77 | | 476.01 |
| 08/10/2010 | DEP. ATH  -009637543 | 88.54 | | 564.55 |
| 08/10/2010 | DEP. ATH  -009637556 | 107.85 | | 672.40 |
| 08/10/2010 | DEP. ATH  -009637531 | 606.43 | | 1,278.83 |
| 08/10/2010 | DEP. VISA/MC -009637568 | 108.86 | | 1,387.69 |



Titular/Customer

PICK & SAVE INC

No. de Cuenta / Account No. 0040 1360402514

| Período/Period | Fecha/Date | Hoja/Page |
|---|---|---|
| 7/31/2010 8/31/2010 | 8/31/2010 | 6 |

## DETALLE TRANSACCIONES DIARIAS/DAILY TRANSACTIONS DETAIL

| FECHA/DATE | DESCRIPCION/DESCRIPTION | CREDITOS/CREDITS | DEBITOS/DEBITS | CANTIDAD/AMOUNT |
|---|---|---|---|---|
| 08/10/2010 | DEP. VISA/MC -009637531 | 293.72 | | 1,681 |
| 08/10/2010 | DEP. VISA/MC -009637543 | 352.58 | | 2,033 |
| 08/10/2010 | DEP. VISA/MC -009637556 | 569.09 | | 2,603 |
| 08/10/2010 | DEBITO ACH 7872893434AEETEL - 7872893434 | | 2,278.58- | 324 |
| 08/11/2010 | RETIRO POR TRASPASO ENTRE CUENTAS | | 324.00- | |
| 08/11/2010 | DEP. ATH -009837556 | 124.14 | | 124 |
| 08/11/2010 | DEP. ATH -009637543 | 142.32 | | 266 |
| 08/11/2010 | DEP. ATH -009644646 | 180.26 | | 447 |
| 08/11/2010 | DEP. ATH -009637531 | 489.77 | | 936 |
| 08/11/2010 | DEP. VISA/MC -009637568 | 28.85 | | 965 94 |
| 08/11/2010 | DEP. VISA/MC -009644648 | 128.40 | | 1,094 |
| 08/11/2010 | DEP. VISA/MC -009637531 | 327.27 | | 1,421 |
| 08/11/2010 | DEP. VISA/MC -009637556 | 379.65 | | 1,80 |
| 08/11/2010 | DEP. VISA/MC -009637543 | 911.64 | | 2,712 |
| 08/12/2010 | DB TRANSF. CABLEGRAFI | | 1,443.19- | 1,266 |
| 08/12/2010 | DB TRANSF. CABLEGRAFI | | 35.00- | 1,234 |
| 08/12/2010 | DB TRANSF. CABLEGRAFI | | 25.00- | 1,209 |
| 08/12/2010 | 040-1360402522/ 13604 49 | | 1,203.00- | |
| 08/12/2010 | DEP. ATH -009637568 | 10.89 | | 3 |
| 08/12/2010 | DEP. ATH -009637531 | 383.42 | | 23 |
| 08/12/2010 | DEP. VISA/MC -009637568 | 378.88 | | 403 |
| 08/12/2010 | DEP. VISA/MC -009637531 | 425.22 | | 782 |
| 08/12/2010 | DEP. VISA/MC -009637543 | 950.16 | | 1,207 |
| 08/12/2010 | DEBITO ACH ALAMBRICA - PPAY WLIN | | | 2,157 |
| 08/12/2010 | CHEQUE-0000005051 | | 495.66- | 1,662 |
| 08/12/2010 | CARGO CHEQUE PAGADO- S/G | | 5,447.68- | 3,785 |
| 08/12/2010 | CHEQUE-0000004648 | | 15.00- | 3,800 |
| 08/12/2010 | CARGO CHEQUE PAGADO- S/G | | 5,307.37- | 9,10 |
| 08/12/2010 | CHEQUE-0000005111 | | 15.00- | 9,122 |
| 08/12/2010 | CARGO CHEQUE PAGADO- S/G | | 4,283.20- | 13,405 |
| 08/12/2010 | CHEQUE-0000005112 | | 15.00- | 13,420 |
| 08/12/2010 | CARGO CHEQUE PAGADO- S/G | | 4,283.20- | 17,704 |
| 08/12/2010 | CHEQUE-0000005113 | | 15.00- | 17,719 |
| 08/12/2010 | CARGO CHEQUE PAGADO- S/G | | 4,283.20- | 22,002 |
| 08/12/2010 | CHEQUE-0000005118 | | 15.00- | 22,017 |
| 08/12/2010 | CARGO CHEQUE PAGADO- S/G | | 4,283.20- | 26,300 |
| 08/12/2010 | CHEQUE-0000004862 | | 15.00- | 26,315 |
| 08/12/2010 | CARGO CHEQUE PAGADO- S/G | | 3,074.61- | 29,390 |
| 08/13/2010 | CK DEB P/CLEAR-0000005051 | | 15.00- | 29,405 |
| 08/13/2010 | CARGO DE COMISION | 5,447.68 | | 23,957 |
| 08/13/2010 | CK DEB P/CLEAR-0000004648 | 15.00 | | 23,942 |
| 08/13/2010 | CARGO DE COMISION | 5,307.37 | | 18,635 |
| 08/13/2010 | CK DEB P/CLEAR-0000005111 | 15.00 | | 18,620 |
| 08/13/2010 | CARGO DE COMISION | 4,283.20 | | 14,336 |
| 08/13/2010 | CARGO DE COMISION | 15.00 | | 14,321 |



CUENTA EMPRESARIAL

Titular/Customer

PICK & SAVE INC

No. de Cuenta / Account No. 0040 1380402514

Periodo/Period          Fecha/Date          Hoja/Page
7/31/2010 8/31/2010     8/31/2010           7

### DETALLE TRANSACCIONES DIARIAS/DAILY TRANSACTIONS DETAIL

| FECHA/DATE | DESCRIPCION/DESCRIPTION | CREDITOS/CREDITS | DEBITOS/DEBITS | CANTIDAD/AMOUNT |
|---|---|---|---|---|
| 08/13/2010 | CK DEB P/CLEAR-0000005112 | 4,283.20 | | 10,038.88 |
| 08/13/2010 | CARGO DE COMISION | 15.00 | | 10,023.88 |
| 08/13/2010 | CK DEB P/CLEAR-0000005113 | 4,283.20 | | 5,740.68 |
| 08/13/2010 | CARGO DE COMISION | 15.00 | | 5,725.68 |
| 08/13/2010 | CK DEB P/CLEAR-0000005118 | 4,283.20 | | 1,442.48 |
| 08/13/2010 | CARGO DE COMISION | 15.00 | | 1,427.48 |
| 08/13/2010 | CK DEB P/CLEAR-0000004862 | 3,074.61 | | 1.64 |
| 08/13/2010 | CARGO DE COMISION | 15.00 | | 1,682.92 |
| 08/13/2010 | RETIRO POR TRASPASO ENTRE CUENTAS | | 1,600.00- | 6.92 |
| 08/13/2010 | CARGO COMISION DEV | | 15.00- | 4.82 |
| 08/13/2010 | CARGO COMISION DEV | | 15.00- | 33.97 |
| 08/13/2010 | CARGO COMISION DEV | | 15.00- | 17.57 |
| 08/13/2010 | CARGO COMISION DEV | | 15.00- | 7.50 |
| 08/13/2010 | CARGO COMISION DEV | | 15.00- | 12.89 |
| 08/13/2010 | CARGO COMISION DEV | | 15.00- | 27.31 |
| 08/13/2010 | CARGO COMISION DEV | | 15.00- | 42.54 |
| 08/13/2010 | DEP. VISA/MC -009644648 | 78.01 | | 35.99 |
| 08/13/2010 | DEP. VISA/MC -009637556 | 90.32 | | 124.62 |
| 08/13/2010 | DEP. VISA/MC -009637531 | 256.83 | | 381.24 |
| 08/13/2010 | DEP. VISA/MC -009637568 | 1,170.10 | | 1,552.50 |
| 08/13/2010 | DEP. ATH    -009637556 | 208.94 | | 1,761.03 |
| 08/13/2010 | DEP. ATH    -009637568 | 218.64 | | 1,980.10 |
| 08/13/2010 | DEP. ATH    -009637531 | 261.03 | | 2.24 |
| 08/13/2010 | DEP. ATH    -009637543 | 323.76 | | 2,564.13 |
| 08/13/2010 | DEP. ATH    -009644648 | 363.58 | | 2,928.07 |
| 08/13/2010 | DEBITO ACH  AAA       - AAA | | 361.34- | 2,567 |
| 08/13/2010 | DEBITO ACH  AT&T CARE    - PAYMENT | | 345.92- | 2,221.13 |
| 08/13/2010 | CHEQUE-0000005203 | | 3,605.25- | 1,383.98 |
| 08/13/2010 | CARGO CHEQUE PAGADO- S/G | | 15.00- | 1,398.98 |
| 08/14/2010 | CK DEB P/CLEAR-0000005203 | 3,605.25 | | 2,205.27 |
| 08/14/2010 | CARGO DE COMISION | 15.00 | | 2,221.13 |
| 08/16/2010 | RETIRO POR TRASPASO ENTRE CUENTAS | | 2,200.00- | 21.13 |
| 08/16/2010 | CARGO COMISION DEV | | 15.00- | 6.13 |
| 08/16/2010 | DEP. VISA/MC -009637543 | 26.22 | | 32.44 |
| 08/16/2010 | DEP. VISA/MC -009637531 | 32.08 | | 64.52 |
| 08/16/2010 | DEP. VISA/MC -009644648 | 107.00 | | 171.52 |
| 08/16/2010 | DEP. VISA/MC -009637568 | 135.96 | | 307.6 |
| 08/16/2010 | DEP. VISA/MC -009637543 | 649.17 | | 956 |
| 08/16/2010 | DEP. VISA/MC -009637531 | 1,421.74 | | 2,378.43 |
| 08/16/2010 | DEP. VISA/MC -009637556 | 2,025.21 | | 4,403.12 |
| 08/16/2010 | DEP. ATH    -009637568 | 28.85 | | 4,432.93 |
| 08/16/2010 | DEP. ATH    -009637531 | 116.64 | | 4,549.11 |
| 08/16/2010 | DEP. ATH    -009637556 | 189.40 | | 4,738.94 |
| 08/16/2010 | DEP. ATH    -009637543 | 203.90 | | 4,942.13 |



**CUENTA EMPRESARIAL**

Titular/Customer

PICK & SAVE INC

No. de Cuenta / Account No. 0040 1360402514

| Periodo/Period | Fecha/Date | Hoja/Page |
|---|---|---|
| 7/31/2010 8/31/2010 | 8/31/2010 | 6 |

## DETALLE TRANSACCIONES DIARIAS/DAILY TRANSACTIONS DETAIL

| FECHA/DATE | DESCRIPCION/DESCRIPTION | CREDITOS/CREDITS | DEBITOS/DEBITS | CANTIDAD/AMOUNT |
|---|---|---|---|---|
| 08/16/2010 | DEP. ATH -009637566 | 320.35 | | 5.26 |
| 08/16/2010 | DEP. ATH -009637543 | 350.62 | | 5.61 |
| 08/16/2010 | DEP. ATH -009637531 | 508.16 | | 6.11 |
| 08/16/2010 | DEP. ATH -009644648 | 594.36 | | 6.71 |
| 08/16/2010 | DEP. ATH -009637531 | 1,038.60 | | 7.75 |
| 08/16/2010 | DEP. ATH -009637566 | 2,396.80 | | 10,146.5 |
| 08/17/2010 | CHEQUE-0000005273 | | 7,000.00- | 3,146.5 |
| 08/17/2010 | P/C 8030819844 | | 3,000.00- | 146.35 |
| 08/17/2010 | DEP. VISA/MC -009637543 | 14.98 | | 164.33 |
| 08/17/2010 | DEP. VISA/MC -009637566 | 50.84 | | 215.1 |
| 08/17/2010 | DEP. VISA/MC -009637556 | 222.61 | | 437.79 |
| 08/17/2010 | DEP. VISA/MC -009637531 | 684.21 | | 1,121.95 |
| 08/17/2010 | DEP. ATH -009644648 | 94.16 | | 1,216.15 |
| 08/17/2010 | DEP. ATH -009637543 | 118.03 | | 1,334.18 |
| 08/17/2010 | DEP. ATH -009637566 | 338.34 | | 1,672.54 |
| 08/17/2010 | DEP. ATH -009637531 | 507.33 | | 2,179.8 |
| 08/17/2010 | CHEQUE-0000004874 | | 6,418.92- | 4,239 |
| 08/17/2010 | CARGO CHEQUE PAGADO- S/G | | 15.00- | 4,254 |
| 08/17/2010 | CHEQJE-0000004875 | | 6,418.92- | 10,672 |
| 08/17/2010 | CARGO CHEQUE PAGADO- S/G | | 15.00- | 10,687 |
| 08/18/2010 | CK DEB P/CLEAR-0000004874 | 6,418.92 | | 4,269 |
| 08/18/2010 | CARGO DE COMISION | 15.00 | | 4,254.07 |
| 08/18/2010 | CK DEB P/CLEAR-0000004875 | 6,418.92 | | 2,164.3 |
| 08/18/2010 | CARGO DE COMISION | 15.00 | | 2,179.3 |
| 08/18/2010 | RETIRO POR TRASPASO ENTRE CUENTAS | | 2,100.00- | 79.3 |
| 08/18/2010 | AJUSTE DEPOSITOS ATH | | 11.76- | 68.09 |
| 08/18/2010 | CARGO COMISION DEV | | 15.00- | 53.09 |
| 08/18/2010 | CARGO COMISION DEV | | 15.00- | 38.09 |
| 08/18/2010 | DEP. VISA/MC -009637566 | 8.83 | | 46.92 |
| 08/18/2010 | DEP. VISA/MC -009637556 | 138.04 | | 184.96 |
| 08/18/2010 | DEP. VISA/MC -009644648 | 182.13 | | 367.07 |
| 08/18/2010 | DEP. VISA/MC -009637531 | 415.32 | | 782.4 |
| 08/18/2010 | DEP. ATH -009637543 | 54.58 | | 836.9 |
| 08/18/2010 | DEP. ATH -009644648 | 208.89 | | 1,045.86 |
| 08/18/2010 | DEP. ATH -009637531 | 246.92 | | 1,292.80 |
| 08/18/2010 | DEP. ATH -009637556 | 1,085.62 | | 2,378.4 |
| 08/18/2010 | CHEQUE-0000005115 | | 4,283.20- | 1,904 |
| 08/18/2010 | CARGO CHEQUE PAGADO- S/G | | 15.00- | 1,919 |
| 08/19/2010 | CK DEB P/CLEAR-0000005115 | 4,283.20 | | 2,363 |
| 08/19/2010 | CARGO DE COMISION | 15.00 | | 2,378 |
| 08/19/2010 | RETIRO POR TRASPASO ENTRE CUENTAS | | 2,378.00- | 0.4 |
| 08/19/2010 | CARGO COMISION DEV | | 15.00- | 14.58 |
| 08/19/2010 | DEP. ATH -009644648 | 142.94 | | 128.36 |
| 08/19/2010 | DEP. ATH -009637531 | 701.00 | | 829.36 |



**CUENTA EMPRESARIAL**

PICK & SAVE INC

Titular/Customer

No. de Cuenta / Account No. 0040 1360402514

| Periodo/Period | Fecha/Date | Hoja/Page |
|---|---|---|
| 7/31/2010 8/31/2010 | 8/31/2010 | 9 |

## DETALLE TRANSACCIONES DIARIAS/DAILY TRANSACTIONS DETAIL

| FECHA/DATE | DESCRIPCION/DESCRIPTION | CREDITOS/CREDITS | DEBITOS/DEBITS | CANTIDAD/AMOUNT |
|---|---|---|---|---|
| 08/19/2010 | DEP. ATH -009637568 | 982.68 | | 1,81? ?? |
| 08/19/2010 | DEP. ATH -009637543 | 1,264.61 | | 3,0?? ?? |
| 08/19/2010 | DEP. VISA/MC -009637568 | 75.72 | | 3,1?? ?? |
| 08/19/2010 | DEP. VISA/MC -009637543 | 79.18 | | 3,2?? ?? |
| 08/19/2010 | DEP. VISA/MC -009637531 | 542.80 | | 3,79? ?? |
| 08/20/2010 | CHEQUE-0000005274 | | 2,812.53- | 98? ?? |
| 08/20/2010 | DEP. ATH -009644648 | 41.59 | | 93? ?? |
| 08/20/2010 | DEP. ATH -009637568 | 289.13 | | 1,29? ?? |
| 08/20/2010 | DEP. ATH -009637531 | 942.49 | | 2,225 ?? |
| 08/20/2010 | DEP. VISA/MC -009644648 | 65.39 | | 2,31? ?? |
| 08/20/2010 | DEP. VISA/MC -009637568 | 204.50 | | 2,5?? ?? |
| 08/20/2010 | DEP. VISA/MC -009637543 | 1,229.65 | | 3,74? ?? |
| 08/20/2010 | DEP. VISA/MC -009637531 | 2,457.70 | | 6,20? ?? |
| 08/20/2010 | CHEQUE-0000005116 | | 4,283.20- | 1,919 ?? |
| 08/20/2010 | CHEQUE-0000004863 | | 3,074.61- | 1,?7? ?? |
| 08/20/2010 | CARGO CHEQUE PAGADO- S/G | | 15.00- | 1,1?0 ?? |
| 08/23/2010 | CK DEB P/CLEAR-0000004863 | 3,074.61 | | 1,?5? ?? |
| 08/23/2010 | CARGO DE COMISION | 15.00 | | 1,?1? ?? |
| 08/23/2010 | DEPOSITO CON CHEQUES | 350.61 | | 2,28? ?? |
| 08/23/2010 | CHEQUE-0000005275 | | 1,900.00- | 58? ?? |
| 08/23/2010 | CARGO COMISION DEV | | 15.00- | 5?? ?? |
| 08/23/2010 | DEP. VISA/MC -009637543 | 12.84 | | ?6? ?? |
| 08/23/2010 | DEP. VISA/MC -009644648 | 21.40 | | 28? ?? |
| 08/23/2010 | DEP. VISA/MC -009637568 | 27.68 | | 4?? ?? |
| 08/23/2010 | DEP. VISA/MC -009644648 | 41.74 | | 45? ?? |
| 08/23/2010 | DEP. VISA/MC -009637556 | 78.34 | | 52? ?? |
| 08/23/2010 | DEP. VISA/MC -009637556 | 148.04 | | 68? ?? |
| 08/23/2010 | DEP. VISA/MC -009637531 | 230.46 | | 5?? ?? |
| 08/23/2010 | DEP. VISA/MC -009637568 | 605.69 | | 1,52? ?? |
| 08/23/2010 | DEP. VISA/MC -009637531 | 3,155.55 | | 4,676 ?? |
| 08/23/2010 | DEP. ATH -009644648 | 13.38 | | 4,589 ?? |
| 08/23/2010 | DEP. ATH -009644648 | 15.94 | | 4,705 ?? |
| 08/23/2010 | DEP. ATH -009637568 | 47.39 | | 4,?5? ?? |
| 08/23/2010 | DEP. ATH -009637543 | 90.20 | | 4,84? ?? |
| 08/23/2010 | DEP. ATH -009637568 | 94.33 | | 4,93? ?? |
| 08/23/2010 | DEP. ATH -009637556 | 123.06 | | 5,06? ?? |
| 08/23/2010 | DEP. ATH -009637556 | 388.85 | | 5,4?? ?? |
| 08/23/2010 | DEP. ATH -009637568 | 442.52 | | 5,8?? ?? |
| 08/23/2010 | DEP. ATH -009637531 | 920.40 | | 6,?9? ?? |
| 08/23/2010 | DEP. ATH -009637543 | 969.16 | | 7,?6? ?? |
| 08/23/2010 | DEP. ATH -009637531 | 1,295.06 | | 9,?5? ?? |
| 08/23/2010 | DEP. ATH -009644648 | 1,867.40 | | 10,?2? ?? |
| 08/24/2010 | PARA ABONO PC | | 3,000.00- | ?,922 |
| 08/24/2010 | GIRO DE DEBITO | | 15.00- | ?,?0? |



## CUENTA EMPRESARIAL

No. de Cuenta / Account No. 0040 1360402514

**Titular/Customer**

PICK & SAVE INC

## DETALLE TRANSACCIONES DIARIAS/DAILY TRANSACTIONS DETAIL

| FECHA/DATE | DESCRIPCION/DESCRIPTION | CREDITOS/CREDITS | DEBITOS/DEBITS | CANTIDAD/AMOUNT |
|---|---|---|---|---|
| 08/24/2010 | CHEQUE-0000005276 | | 7,600.00- | 307 |
| 08/24/2010 | CHEQUE-0000005052 | | 5,447.68- | 5,140 |
| 08/24/2010 | CARGO CHEQUE PAGADO- S/G | | 15.00- | 5,155 |
| 08/24/2010 | CHEQUE-0000005160 | | 3,941.06- | 9,096 |
| 08/24/2010 | CARGO CHEQUE PAGADO- S/G | | 15.00- | 9,111 |
| 08/25/2010 | CK DEB P/CLEAR-0000005052 | 5,447.68 | | 3,663 |
| 08/25/2010 | CARGO DE COMISION | 15.00 | | 3,648 |
| 08/25/2010 | CK DEB P/CLEAR-0000005160 | 3,941.06 | | 292 |
| 08/25/2010 | CARGO DE COMISION | 15.00 | | 307 |
| 08/25/2010 | CARGO COMISION DEV | | 15.00- | 292 |
| 08/25/2010 | CARGO COMISION DEV | | 15.00- | 277 |
| 08/25/2010 | DEP. ATH  -009644648 | 159.18 | | 436 29 |
| 08/26/2010 | DEP. EFECTIVO | 200.00 | | 636 29 |
| 08/26/2010 | DEP. VISA/MC -009644648 | 106.45 | | 742 74 |
| 08/26/2010 | DEP. ATH  -009644648 | 237.85 | | 980 59 |
| 08/26/2010 | DEBITO ACH AAA  - AAA | | 451.06- | 529 5 |
| 08/26/2010 | DEBITO ACH AAA  - AAA | | 113.48- | 416 05 |
| 08/27/2010 | TRASPASO A 040-136040 9 | | 130.00- | 286 05 |
| 08/27/2010 | DEP. ATH  -009644648 | 173.44 | | 459 49 |
| 08/31/2010 | CUBRIR SG CTA 1750402  Y 254 | | 70.58- | 388 9 |
| 08/31/2010 | CHEQUE-0000000891 | | 388.91- | 0 |
| 08/31/2010 | CHEQUE-0000004864 | | 3,074.61- | 3,074 |
| 08/31/2010 | CARGO CHEQUE PAGADO- S/G | | 15.00- | 3,089 |

## DEPOSITOS Y OTROS CREDITOS/DEPOSIT AND OTHER CREDITS

| FECHA DATE | DESCRIPCION DESCRIPTION | CANTIDAD AMOUNT | FECHA DATE | DESCRIPCION DESCRIPTION | CANTIDAD AMOUNT |
|---|---|---|---|---|---|
| 08/02/2010 | DEPOSITO MIXTO | 1,602.95 | 08/02/2010 | CREDITO POR ACH DEP. AMEX - 938 | 1,512 07 |
| 08/02/2010 | DEP. VISA/MC -009644648 | 70.36 | 08/03/2010 | DEP. VISA/MC -009637568 | 18 86 |
| 08/02/2010 | DEP. VISA/MC -009637543 | 80.53 | 08/03/2010 | DEP. VISA/MC -009637556 | 388 39 |
| 08/02/2010 | DEP. VISA/MC -009637568 | 191.78 | 08/03/2010 | DEP. VISA/MC -009637543 | 400 2 |
| 08/02/2010 | DEP. VISA/MC -009637531 | 798.14 | 08/03/2010 | DEP. VISA/MC -009637531 | 1,369 10 |
| 08/02/2010 | DEP. VISA/MC -009637556 | 1,860.95 | 08/03/2010 | DEP. ATH  -009637556 | 69 34 |
| 08/02/2010 | DEP. ATH  -009637568 | 19.24 | 08/03/2010 | DEP. ATH  -009637543 | 360 73 |
| 08/02/2010 | DEP. ATH  -009637531 | 21.24 | 08/03/2010 | DEP. ATH  -009637531 | 464 75 |
| 08/02/2010 | DEP. ATH  -009637556 | 129.50 | 08/04/2010 | CK DEB P/CLEAR-0000004798 | 11,476 08 |
| 08/02/2010 | DEP. ATH  -009644648 | 200.00 | 08/04/2010 | CARGO DE COMISION | 15 00 |
| 08/02/2010 | DEP. ATH  -009637568 | 226.15 | 08/04/2010 | CK DEB P/CLEAR-0000005055 | 5,447 68 |
| 08/02/2010 | DEP. ATH  -009637531 | 446.35 | 08/04/2010 | CARGO DE COMISION | 15 00 |
| 08/02/2010 | DEP. ATH  -009637543 | 626.43 | 08/04/2010 | CK DEB P/CLEAR-0000005151 | 4,250 00 |
| 08/02/2010 | DEP. ATH  -009637531 | 807.88 | 08/04/2010 | CARGO DE COMISION | 15 00 |
| 08/02/2010 | DEP. ATH  -009644648 | 1,018.89 | 08/04/2010 | CK DEB P/CLEAR-0000005267 | 897 40 |
| 08/02/2010 | CREDITO POR ACH DEP. AMEX - 938 | 38.64 | 08/04/2010 | CARGO DE COMISION | 15 00 |



# CUENTA EMPRESARIAL

| Titular/Customer | No. de Cuenta / Account No. 0040 1360402514 | | |
|---|---|---|---|
| PICK & SAVE INC | Periodo/Period 7/31/2010 8/31/2010 | Fecha/Date 8/31/2010 | Hoja/Page 11 |

## DEPOSITOS Y OTROS CREDITOS/DEPOSIT AND OTHER CREDITS

| FECHA DATE | DESCRIPCION DESCRIPTION | CANTIDAD AMOUNT | FECHA DATE | DESCRIPCION DESCRIPTION | CANTIDAD AMOUNT |
|---|---|---|---|---|---|
| 08/04/2010 | DEP. ATH -009637531 | 172.42 | 08/09/2010 | DEP. VISA/MC -009637543 | 1,275.58 |
| 08/04/2010 | DEP. ATH -009637568 | 213.48 | 08/09/2010 | DEP. VISA/MC -009637531 | 1,388.40 |
| 08/04/2010 | DEP. ATH -009844648 | 300.00 | 08/09/2010 | DEP. VISA/MC -009637531 | 2,895.60 |
| 08/04/2010 | DEP. VISA/MC -009637556 | 100.00 | 08/09/2010 | DEP. ATH -009637543 | 46.82 |
| 08/04/2010 | DEP. VISA/MC -009637531 | 148.58 | 08/09/2010 | DEP. ATH -009637568 | 75.60 |
| 08/04/2010 | DEP. VISA/MC -009644648 | 390.80 | 08/09/2010 | DEP. ATH -009844648 | 80.80 |
| 08/04/2010 | DEP. VISA/MC -009637543 | 1,294.25 | 08/09/2010 | DEP. ATH -009844648 | 85.60 |
| 08/05/2010 | DEP. ATH -009637543 | 36.52 | 08/09/2010 | DEP. ATH -009637556 | 136.35 |
| 08/05/2010 | DEP. ATH -009637568 | 105.38 | 08/09/2010 | DEP. ATH -009637568 | 179.07 |
| 08/05/2010 | DEP. ATH -009637556 | 139.47 | 08/09/2010 | DEP. ATH -009637531 | 337.31 |
| 08/05/2010 | DEP. ATH -009844648 | 711.68 | 08/09/2010 | DEP. ATH -009637568 | 496.90 |
| 08/05/2010 | DEP. ATH -009637531 | 891.56 | 08/09/2010 | DEP. ATH -009637543 | 1,098.22 |
| 08/05/2010 | DEP. VISA/MC -009637543 | 42.69 | 08/10/2010 | DEP. ATH -009637531 | 1,473.08 |
| 08/05/2010 | DEP. VISA/MC -009637568 | 74.62 | 08/10/2010 | DEP. ATH -009637531 | 2,488.60 |
| 08/05/2010 | DEP. VISA/MC -009637531 | 287.30 | 08/10/2010 | DEP. ATH -009637556 | 2,609.3 |
| 08/05/2010 | DEP. VISA/MC -009644648 | 1,065.75 | 08/10/2010 | DEP. ATH -009637568 | 73.74 |
| 08/06/2010 | CK DEB P/CLEAR-0000005049 | 4,940.84 | 08/10/2010 | DEP. ATH -009637543 | 88.64 |
| 08/06/2010 | CARGO DE COMISION | 15.00 | 08/10/2010 | DEP. ATH -009637556 | 107.85 |
| 08/06/2010 | CK DEB P/CLEAR-0000005158 | 4,543.08 | 08/10/2010 | DEP. ATH -009637531 | 606.45 |
| 08/06/2010 | CARGO DE COMISION | 15.00 | 08/10/2010 | DEP. VISA/MC -009637568 | 198.85 |
| 08/06/2010 | CK DEB P/CLEAR-0000005114 | 4,283.20 | 08/10/2010 | DEP. VISA/MC -009637568 | 205.72 |
| 08/06/2010 | CARGO DE COMISION | 15.00 | 08/10/2010 | DEP. VISA/MC -009637543 | 352.59 |
| 08/06/2010 | CK DEB P/CLEAR-0000005252 | 1,333.00 | 08/10/2010 | DEP. VISA/MC -009637556 | 569.03 |
| 08/06/2010 | CARGO DE COMISION | 15.00 | 08/11/2010 | DEP. ATH -009637556 | 104.11 |
| 08/06/2010 | DEP. VISA/MC -009637531 | 327.96 | 08/11/2010 | DEP. ATH -009637543 | 142.35 |
| 08/06/2010 | DEP. VISA/MC -009637556 | 930.90 | 08/11/2010 | DEP. ATH -009844648 | 190.23 |
| 08/06/2010 | DEP. ATH -009637568 | 9.61 | 08/11/2010 | DEP. ATH -009637531 | 439.73 |
| 08/06/2010 | DEP. ATH -009637556 | 309.55 | 08/11/2010 | DEP. VISA/MC -009844648 | 89.15 |
| 08/06/2010 | DEP. ATH -009844648 | 351.39 | 08/11/2010 | DEP. VISA/MC -009844648 | 129.40 |
| 08/06/2010 | DEP. ATH -009844648 | 1,052.27 | 08/11/2010 | DEP. VISA/MC -009637531 | 327.07 |
| 08/06/2010 | DEP. ATH -009637531 | 1,102.40 | 08/11/2010 | DEP. VISA/MC -009637556 | 375.19 |
| 08/09/2010 | CK DEB P/CLEAR-0000005217 | 5,402.88 | 08/11/2010 | DEP. VISA/MC -009637543 | 911.44 |
| 08/09/2010 | CARGO DE COMISION | 15.00 | 08/12/2010 | DEP. ATH -009637568 | 10.45 |
| 08/09/2010 | CK DEB P/CLEAR-0000005117 | 4,283.20 | 08/12/2010 | DEP. ATH -009637531 | 385.42 |
| 08/09/2010 | CARGO DE COMISION | 15.00 | 08/12/2010 | DEP. VISA/MC -009637568 | 378.38 |
| 08/09/2010 | DEP. EFECTIVO | 1,635.00 | 08/12/2010 | DEP. VISA/MC -009637531 | 425.33 |
| 08/09/2010 | DEP. VISA/MC -009644648 | 71.66 | 08/12/2010 | DEP. VISA/MC -009637543 | 951.13 |
| 08/09/2010 | DEP. VISA/MC -009637556 | 100.00 | 08/13/2010 | CK DEB P/CLEAR-0000005051 | 5,401.01 |
| 08/09/2010 | DEP. VISA/MC -009637556 | 205.44 | 08/13/2010 | CARGO DE COMISION | 15.00 |
| 08/09/2010 | DEP. VISA/MC -009637568 | 307.31 | 08/13/2010 | CK DEB P/CLEAR-0000004848 | 5,001.41 |
| 08/09/2010 | DEP. VISA/MC -009637568 | 342.57 | 08/13/2010 | CARGO DE COMISION | 15.00 |
| 08/09/2010 | DEP. VISA/MC -009637568 | 608.38 | 08/13/2010 | CK DEB P/CLEAR-0000005111 | 4,283.20 |
| 08/09/2010 | DEP. VISA/MC -009637543 | 927.43 | 08/13/2010 | CARGO DE COMISION | 15.00 |
| 08/09/2010 | DEP. VISA/MC -009637531 | 1,022.85 | 08/13/2010 | CK DEB P/CLEAR-0000005112 | 4,283.20 |
| | | | 08/13/2010 | CARGO DE COMISION | 15.00 |



**CUENTA EMPRESARIAL**

Titular/Customer

PICK & SAVE INC

No. de Cuenta / Account No. 0040-1360402514

| Periodo/Period | Fecha/Date | Hoja/Page |
|---|---|---|
| 7/31/2010 8/31/2010 | 8/31/2010 | 12 |

## DEPOSITOS Y OTROS CREDITOS/DEPOSIT AND OTHER CREDITS

| FECHA DATE | DESCRIPCION DESCRIPTION | CANTIDAD AMOUNT | FECHA DATE | DESCRIPCION DESCRIPTION | CANTIDAD AMOUNT |
|---|---|---|---|---|---|
| 08/13/2010 | CK DEB P/CLEAR-0000005113 | 4,283.20 | 08/18/2010 | CK DEB P/CLEAR-0000004875 | 6,4 8 12 |
| 08/13/2010 | CARGO DE COMISION | 15.00 | 08/18/2010 | CARGO DE COMISION | 5 0 |
| 08/13/2010 | CK DEB P/CLEAR-0000005118 | 4,283.20 | 08/18/2010 | DEP. VISA/MC -009637568 | 3 3 |
| 08/13/2010 | CARGO DE COMISION | 15.00 | 08/18/2010 | DEP. VISA/MC -009637556 | 1 8 04 |
| 08/13/2010 | CK DEB P/CLEAR-0000004862 | 3,074.61 | 08/18/2010 | DEP. VISA/MC -009644646 | 192 3 |
| 08/13/2010 | CARGO DE COMISION | 15.00 | 08/18/2010 | DEP. VISA/MC -009637531 | 41 00 |
| 08/13/2010 | DEP. VISA/MC -009644646 | 78.01 | 08/18/2010 | DEP. ATH -009637543 | 64 58 |
| 08/13/2010 | DEP. VISA/MC -009637556 | 90.32 | 08/18/2010 | DEP. ATH -009644646 | 268 69 |
| 08/13/2010 | DEP. VISA/MC -009637531 | 256.83 | 08/18/2010 | DEP. ATH -009637531 | 246 52 |
| 08/13/2010 | DEP. VISA/MC -009637568 | 1,170.10 | 08/18/2010 | DEP. ATH -009637556 | 1 366 82 |
| 08/13/2010 | DEP. ATH -009637556 | 208.94 | 08/19/2010 | CK DEB P/CLEAR-0000005115 | 4 263 7 |
| 08/13/2010 | DEP. ATH -009637568 | 218.64 | 08/19/2010 | CARGO DE COMISION | 5 0 |
| 08/13/2010 | DEP. ATH -009637531 | 261.03 | 08/19/2010 | DEP. ATH -009644646 | 2 2 |
| 08/13/2010 | DEP. ATH -009637543 | 323.76 | 08/19/2010 | DEP. ATH -009637531 | 24 00 |
| 08/13/2010 | DEP. ATH -009644646 | 363.58 | 08/19/2010 | DEP. ATH -009637568 | 632 1 |
| 08/14/2010 | CK DEB P/CLEAR-0000005203 | 3,605.25 | 08/19/2010 | DEP. ATH -009637543 | 1 24 0 |
| 08/14/2010 | CARGO DE COMISION | 15.00 | 08/19/2010 | DEP. VISA/MC -009637568 | 5 2 |
| 08/16/2010 | DEP. VISA/MC -009637543 | 26.22 | 08/19/2010 | DEP. VISA/MC -009637543 | 5 8 |
| 08/16/2010 | DEP. VISA/MC -009637531 | 32.08 | 08/19/2010 | DEP. VISA/MC -009637531 | 54.2 |
| 08/16/2010 | DEP. VISA/MC -009644646 | 107.00 | 08/20/2010 | DEP. ATH -009644646 | 65 |
| 08/16/2010 | DEP. VISA/MC -009637568 | 135.96 | 08/20/2010 | DEP. ATH -009637568 | 269 13 |
| 08/16/2010 | DEP. VISA/MC -009637543 | 649.17 | 08/20/2010 | DEP. ATH -009637531 | 942 45 |
| 08/16/2010 | DEP. VISA/MC -009637531 | 1,421.74 | 08/20/2010 | DEP. VISA/MC -009644646 | 86 3 |
| 08/16/2010 | DEP. VISA/MC -009637556 | 2,025.21 | 08/20/2010 | DEP. VISA/MC -009637568 | 234 0 |
| 08/16/2010 | DEP. ATH -009637568 | 28.85 | 08/20/2010 | DEP. VISA/MC -009637543 | 1 229 5 |
| 08/16/2010 | DEP. ATH -009637531 | 116.64 | 08/20/2010 | DEP. VISA/MC -009637531 | 2 4 7 |
| 08/16/2010 | DEP. ATH -009637556 | 189.40 | 08/23/2010 | CK DEB P/CLEAR-0000004863 | 3 074 1 |
| 08/16/2010 | DEP. ATH -009637543 | 203.90 | 08/23/2010 | CARGO DE COMISION | 5 |
| 08/16/2010 | DEP. ATH -009637568 | 320.35 | 08/23/2010 | DEPOSITO CON CHEQUES | 299 0 |
| 08/16/2010 | DEP. ATH -009637543 | 350.62 | 08/23/2010 | DEP. VISA/MC -009637543 | 2 4 |
| 08/16/2010 | DEP. ATH -009637531 | 506.16 | 08/23/2010 | DEP. VISA/MC -009644646 | 3 |
| 08/16/2010 | DEP. ATH -009644646 | 594.38 | 08/23/2010 | DEP. VISA/MC -009637568 | 3 |
| 08/16/2010 | DEP. ATH -009637531 | 1,038.60 | 08/23/2010 | DEP. VISA/MC -009637568 | 1 |
| 08/16/2010 | DEP. ATH -009637568 | 2,396.80 | 08/23/2010 | DEP. VISA/MC -009637556 | 8 1 |
| 08/17/2010 | DEP. VISA/MC -009637543 | 14.98 | 08/23/2010 | DEP. VISA/MC -009637556 | 3 |
| 08/17/2010 | DEP. VISA/MC -009637568 | 50.84 | 08/23/2010 | DEP. VISA/MC -009637531 | 2 30 3 |
| 08/17/2010 | DEP. VISA/MC -009637556 | 222.61 | 08/23/2010 | DEP. VISA/MC -009637568 | 605 59 |
| 08/17/2010 | DEP. VISA/MC -009637531 | 684.21 | 08/23/2010 | DEP. VISA/MC -009637531 | 3 1 5 5 |
| 08/17/2010 | DEP. ATH -009644646 | 94.16 | 08/23/2010 | DEP. ATH -009644646 | 3 59 |
| 08/17/2010 | DEP. ATH -009637543 | 118.03 | 08/23/2010 | DEP. ATH -009644646 | 65 4 |
| 08/17/2010 | DEP. ATH -009637568 | 338.34 | 08/23/2010 | DEP. ATH -009637568 | 47 1 |
| 08/17/2010 | DEP. ATH -009637531 | 507.33 | 08/23/2010 | DEP. ATH -009637543 | 90 2 |
| 08/18/2010 | CK DEB P/CLEAR-0000004874 | 6,418.82 | 08/23/2010 | DEP. ATH -009637568 | 94 33 |
| 08/18/2010 | CARGO DE COMISION | 15.00 | 08/23/2010 | DEP. ATH -009637556 | 123 06 |
| | | | 08/23/2010 | DEP. ATH -009637556 | 366 65 |



# CUENTA EMPRESARIAL

## DEPOSITOS Y OTROS CREDITOS/DEPOSIT AND OTHER CREDITS

| FECHA DATE | DESCRIPCION DESCRIPTION | CANTIDAD AMOUNT | FECHA DATE | DESCRIPCION DESCRIPTION | CANTIDAD AMOUNT |
|---|---|---|---|---|---|
| 08/23/2010 | DEP. ATH  -009637568 | 442.52 | 08/25/2010 | CK DEB P/CLEAR-0000005160 | 3.951.8 |
| 08/23/2010 | DEP. ATH  -009637531 | 920.40 | 08/25/2010 | CARGO DE COMISION | 5.0 |
| 08/23/2010 | DEP. ATH  -009637543 | 989.16 | 08/25/2010 | DEP. ATH   -009844648 | 192.8 |
| 08/23/2010 | DEP. ATH  -009637531 | 1,295.06 | 08/26/2010 | DEP. EFECTIVO | 200.0 |
| 08/23/2010 | DEP. ATH  -009644648 | 1,887.40 | 08/26/2010 | DEP. VISA/MC -009644648 | 105.0 |
| 08/25/2010 | CK DEB P/CLEAR-0000005052 | 5,447.68 | 08/26/2010 | DEP. ATH   -009844648 | 237.4 |
| 08/25/2010 | CARGO DE COMISION | 15.00 | 08/27/2010 | DEP. ATH   -009844648 | 472. |

## DEBITOS ELECTRONICOS Y OTROS DEBITOS/DEBITS

| FECHA DATE | DESCRIPCION DESCRIPTION | CANTIDAD AMOUNT | FECHA DATE | DESCRIPCION DESCRIPTION | CANTIDAD AMOUNT |
|---|---|---|---|---|---|
| 07/31/2010 | COM. EXCED. LIQUID 02  -2010 | 75.00- | 08/04/2010 | CARGO COMISION DEV | 15.0 |
| 07/31/2010 | COM. CAPIT. LIQUID 02  -2010 | 165.80- | 08/04/2010 | CARGO COMISION DEV | 15.0 |
| 08/02/2010 | DEBITO ACH 7872893434AEETEL - 78  93 | 1,974.08- | 08/05/2010 | DB TRANSF. CABLEGRAFI | 1,832.3 |
| 08/02/2010 | CARGO DE COMISION | 15.00- | 08/05/2010 | DB TRANSF. CABLEGRAFI | 35.4 |
| 08/02/2010 | CARGO DE COMISION | 15.00- | 08/05/2010 | DB TRANSF. CABLEGRAFI | 25.0 |
| 08/02/2010 | CARGO DE COMISION | 15.00- | 08/05/2010 | 040-1360402549 | 650.0 |
| 08/02/2010 | CARGO COMISION DEV | 15.00- | 08/05/2010 | AJUSTE DEPOSITOS ATH | 504.35 |
| 08/02/2010 | CARGO COMISION DEV | 15.00- | 08/05/2010 | CARGO CHEQUE PAGADO- S/G | 15.0 |
| 08/02/2010 | CARGO COMISION DEV | 15.00- | 08/05/2010 | CARGO CHEQUE PAGADO- S/G | 15.0 |
| 08/02/2010 | CARGO COMISION DEV | 15.00- | 08/05/2010 | CARGO CHEQUE PAGADO- S/G | 15.0 |
| 08/02/2010 | CARGO COMISION DEV | 15.00- | 08/05/2010 | CARGO CHEQUE PAGADO- S/G | 15.0 |
| 08/02/2010 | CARGO DE COMISION | 15.00- | 08/06/2010 | CARGO DE COMISION | 15.0 |
| 08/02/2010 | CARGO ACH PAGADO - NO FONDOS | 15.00- | 08/06/2010 | TRASPASO A 040-136040  9 | 750.25 |
| 08/02/2010 | DEBITO ACH  AMERICAN EXPRESS - COL | 4,009.28- | 08/06/2010 | CARGO COMISION DEV | 15.0 |
| 08/02/2010 | CARGO CHEQUE PAGADO -FNC | 15.00- | 08/06/2010 | CARGO COMISION DEV | 15.0 |
| 08/03/2010 | ABONO A PREST COMERCU | 1,160.00- | 08/06/2010 | CARGO COMISION DEV | 15.0 |
| 08/03/2010 | CCA   CER 8030819844 | 3.19- | 08/06/2010 | CARGO CHEQUE PAGADO- S/G | 15.0 |
| 08/03/2010 | CARGO POR DEPOSITO MERCHANT | 530.97- | 08/06/2010 | CARGO CHEQUE PAGADO- S/G | 15.0 |
| 08/03/2010 | CARGO POR DEPOSITO MERCHANT | 300.10- | 08/09/2010 | CARGO COMISION DEV | 15.0 |
| 08/03/2010 | CARGO POR DEPOSITO MERCHANT | 297.26- | 08/09/2010 | CARGO COMISION DEV | 15.0 |
| 08/03/2010 | CARGO POR DEPOSITO MERCHANT | 501.11- | 08/10/2010 | ABONO A LA LC | 5,003.0 |
| 08/03/2010 | CARGO POR DEPOSITO MERCHANT | 111.84- | 08/10/2010 | DEBITO ACH  7872893434AEETEL - 78728 | 2,078.50 |
| 08/03/2010 | CARGO POR DEPOSITO MERCHANT | 83.80- | 08/11/2010 | RETIRO POR TRASPASO ENTRE CUENT/ | 825.0 |
| 08/03/2010 | CARGO CHEQUE PAGADO- S/G | 15.00- | 08/12/2010 | DB TRANSF. CABLEGRAFI | 1,841.1 |
| 08/03/2010 | CARGO CHEQUE PAGADO- S/G | 15.00- | 08/12/2010 | DB TRANSF. CABLEGRAFI | 35.0 |
| 08/03/2010 | CARGO CHEQUE PAGADO- S/G | 15.00- | 08/12/2010 | DB TRANSF. CABLEGRAFI | 25.00 |
| 08/03/2010 | CARGO CHEQUE PAGADO- S/G | 15.00- | 08/12/2010 | 040-1360402522// 13604  49 | 1,209.5 |
| 08/04/2010 | CARGO DE COMISION | 15.00- | 08/12/2010 | DEBITO ACH ALAMBRICA      -PPAY WL | 495.66 |
| 08/04/2010 | TRASPASOS A 040-136040  9 | 340.00- | 08/12/2010 | CARGO CHEQUE PAGADO- S/G | 15.0 |
| 08/04/2010 | CARGO COMISION DEV | 15.00- | 08/12/2010 | CARGO CHEQUE PAGADO- S/G | 15.0 |
| | | | 08/12/2010 | CARGO CHEQUE PAGADO- S/G | 15.0 |



# CUENTA EMPRESARIAL

## DEBITOS ELECTRONICOS Y OTROS DEBITOS/DEBITS

| FECHA DATE | DESCRIPCION DESCRIPTION | CANTIDAD AMOUNT | FECHA DATE | DESCRIPCION DESCRIPTION | CANTIDAD AMOUNT |
|---|---|---|---|---|---|
| 08/12/2010 | CARGO CHEQUE PAGADO- S/G | 15.00- | 08/18/2010 | AJUSTE DEPOSITOS ATH | |
| 08/12/2010 | CARGO CHEQUE PAGADO- S/G | 15.00- | 08/18/2010 | CARGO COMISION DEV | |
| 08/12/2010 | CARGO CHEQUE PAGADO- S/G | 15.00- | 08/18/2010 | CARGO COMISION DEV | |
| 08/12/2010 | CARGO CHEQUE PAGADO- S/G | 15.00- | 08/18/2010 | CARGO CHEQUE PAGADO- S/G | |
| 08/13/2010 | RETIRO POR TRASPASO ENTRE CUENT/ | 1,600.00- | 08/19/2010 | RETIRO POR TRASPASO ENTRE CUENT/ | 2,379.1 |
| 08/13/2010 | CARGO COMISION DEV | 15.00- | 08/19/2010 | CARGO COMISION DEV | |
| 08/13/2010 | CARGO COMISION DEV | 15.00- | 08/20/2010 | CARGO CHEQUE PAGADO- S/G | |
| 08/13/2010 | CARGO COMISION DEV | 15.00- | 08/23/2010 | CARGO COMISION DEV | |
| 08/13/2010 | CARGO COMISION DEV | 15.00- | 08/24/2010 | PARA ABONO PC | 3,000.00 |
| 08/13/2010 | CARGO COMISION DEV | 15.00- | 08/24/2010 | AVISO DE DEBITO | |
| 08/13/2010 | CARGO COMISION DEV | 15.00- | 08/24/2010 | CARGO CHEQUE PAGADO- S/G | |
| 08/13/2010 | DEBITO ACH AAA        - AAA | 361.34- | 08/25/2010 | CARGO CHEQUE PAGADO- S/G | |
| 08/13/2010 | DEBITO ACH AT&T CARE    - PAYMENT | 345.92- | 08/25/2010 | CARGO COMISION DEV | |
| 08/16/2010 | CARGO CHEQUE PAGADO- S/G | 15.00- | 08/25/2010 | CARGO COMISION DEV | |
| 08/16/2010 | RETIRO POR TRASPASO ENTRE CUENT/ | 2,200.00- | 08/26/2010 | DEBITO ACH AAA        - AAA | |
| 08/16/2010 | CARGO COMISION DEV | 15.00- | 08/26/2010 | DEBITO ACH AAA        - AAA | |
| 08/17/2010 | P/C 8030819844 | 3,000.00- | 08/27/2010 | TRASPASO A 040-136040  9 | |
| 08/17/2010 | CARGO CHEQUE PAGADO- S/G | 15.00- | 08/31/2010 | CUBRIR SG CTA 1750402  Y 254 | |
| 08/17/2010 | CARGO CHEQUE PAGADO- S/G | 15.00- | 08/31/2010 | CARGO CHEQUE PAGADO- S/G | |
| 08/18/2010 | RETIRO POR TRASPASO ENTRE CUENT/ | 2,100.00- | | | |

## CHEQUES PAGADOS/CHECKS PAID

| CHEQUE CHECK | CANTIDAD AMOUNT | FECHA DATE | CHEQUE CHECK | CANTIDAD AMOUNT | FECHA DATE | CHEQUE CHECK | CANTIDAD AMOUNT | FECHA DATE |
|---|---|---|---|---|---|---|---|---|
| 0000000891 | 388.91- | 08/31/2010 | 0000005266 | 285.00- | 08/02/2010 | 0000005272 | 3,000.00- | 08/10/20 |
| 0000005116 | 4,283.20- | 08/20/2010 | 0000005266 | 1,250.00- | 08/02/2010 | 0000005273 | 7,000.00- | 08/17/20 |
| 0000005179 | 418.40- | 08/02/2010 | 0000005267 | 897.40- | 08/03/2010 | 0000005274 | 2,812.63- | 08/20/20 |
| 0000005252 | 1,333.00- | 08/05/2010 | 0000005268 | 1,000.00- | 08/05/2010 | 0000005275 | 1,900.00- | 08/23/20 |
| 0000005253 | 1,152.00- | 08/02/2010 | 0000005270 | 5,635.10- | 08/09/2010 | 0000005276 | 7,600.00- | 08/24/20 |
| 0000005264 | 1,631.75- | 08/02/2010 | 0000005271 | 9,858.31- | 08/10/2010 | | | |

## INVERSION EMPRESARIAL

No. de Cuenta / Account No.0040 2360402514

## RESUMEN DE CUENTA DE INVERSION/INVERSION ACCOUNT SUMMARY

| Balance Inicial Beginning Balance | 0 | Créditos Credits | 0 | Cheques Pagados Paid Checks | 0 | Otros Débitos Other Debits | 0 | Cargos Charges | Balance Final Ending Balance |
|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  Pick & Save Inc.          Case Number:   10-07005 (ESL)

Reporting Period beginning  August 02, 2010      Period ending   August 31, 2010

NAME OF BANK:  BBVA              BRANCH:  Plaza Escorial

ACCOUNT NAME:   Checking Account        ACCOUNT NUMBER: 040-1360402514

PURPOSE OF ACCOUNT:        Pre-petition General Account

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

|  | CHECK | | | |
| DATE | NUMBER | PAYEE | PURPOSE | AMOUNT |

## SEE ATTACHED EXHIBIT.

Register: 1001   BBVA 040-1360402514 Operating
From 08/03/2010 through 08/31/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|--|------|---------|---|---------|---------|
| 08/03/2010 | | TARJETAS DEP | 4000 | Sale Income | Deposit | | X | 3,067.95 | 5,684.99 |
| 08/04/2010 | | TARJETAS DEP | 4000 | Sale Income | Deposit | | X | 2,619.53 | 8,304.52 |
| 08/04/2010 | 5252 | RAMON SANABRIA | 6270 | Professional Ser... | | 1,333.00 | X | | 6,971.52 |
| 08/05/2010 | | TARJETAS DEP | 4000 | Sale Income | Deposit | | X | 3,356.95 | 10,328.47 |
| 08/06/2010 | | TARJETAS DEP | 4000 | Sale Income | Deposit | | X | 4,084.08 | 14,412.55 |
| 08/09/2010 | | TARJETAS DEP | 4000 | Sale Income | Deposit | | X | 18,251.57 | 32,664.12 |
| 08/09/2010 | | DEPOSIT | 4000 | Sale Income | Deposit | | X | 1,635.00 | 34,299.12 |
| 08/09/2010 | 5270 | WEST INDIAN PR... | 1100 | Inventory | | 5,635.10 | X | | 28,664.02 |
| 08/10/2010 | | TARJETAS DEP | 4000 | Sale Income | Deposit | | X | 2,200.84 | 30,864.86 |
| 08/10/2010 | 5271 | AMERICAN SUPPL... | 1100 | Inventory | | 9,858.31 | X | | 21,006.55 |
| 08/10/2010 | 5272 | DANTZLER | 1100 | Inventory | | 3,000.00 | X | | 18,006.55 |
| 08/11/2010 | | TARJETAS DEP | 4000 | Sale Income | Deposit | | X | 2,712.30 | 20,718.85 |
| 08/12/2010 | | TARJETAS DEP | 4000 | Sale Income | Deposit | | X | 2,148.37 | 22,867.22 |
| 08/13/2010 | | TARJETAS DEP | 4000 | Sale Income | Deposit | | X | 2,971.21 | 25,838.43 |
| 08/16/2010 | | TARJETAS DEP | 4000 | Sale Income | Deposit | | X | 10,143.08 | 35,981.51 |
| 08/16/2010 | 5116 | ITAL CRAFTS | 1100 | Inventory | | 4,283.20 | X | | 31,698.31 |
| 08/17/2010 | | TARJETAS DEP | 4000 | Sale Income | Deposit | | X | 2,030.50 | 33,728.81 |
| 08/17/2010 | 5273 | DANTZLER | 1100 | Inventory | | 7,000.00 | X | | 26,728.81 |
| 08/18/2010 | | TARJETAS DEP | 4000 | Sale Income | Deposit | | X | 2,340.33 | 29,069.14 |
| 08/19/2010 | | TARJETAS DEP | 4000 | Sale Income | Deposit | | X | 3,778.93 | 32,848.07 |
| 08/20/2010 | | TARJETAS DEP | 4000 | Sale Income | Deposit | | X | 5,250.45 | 38,098.52 |
| 08/20/2010 | 5274 | AEE | 6400 | Other Deduction... | | 2,812.53 | X | | 35,285.99 |
| 08/23/2010 | | TARJETAS DEP | 4000 | Sale Income | Deposit | | X | 10,567.43 | 45,853.42 |
| 08/23/2010 | | DEPOSIT | 4000 | Sale Income | Deposit | | X | 350.61 | 46,204.03 |
| 08/23/2010 | 5275 | DANTZLER | 1100 | Inventory | | 1,900.00 | X | | 44,304.03 |
| 08/24/2010 | 5276 | DANTZLER | 1100 | Inventory | | 7,600.00 | X | | 36,704.03 |
| 08/25/2010 | | TARJETAS DEP | 4000 | Sale Income | Deposit | | X | 159.18 | 36,863.21 |
| 08/25/2010 | | TARJETAS DEP | 4000 | Sale Income | Deposit | | X | 344.30 | 37,207.51 |
| 08/26/2010 | | DEPOSIT | 4000 | Sale Income | Deposit | | X | 200.00 | 37,407.51 |
| 08/27/2010 | | TARJETAS DEP | 4000 | Sale Income | Deposit | | X | 173.44 | 37,580.95 |
| 08/31/2010 | DD | AEE | 6400 | Other Deduction... | | 4,252.66 | X | | 33,328.29 |
| 08/31/2010 | DD | REFUND | 1100 | Inventory | | 316.65 | X | | 33,011.64 |
| 08/31/2010 | DD | BANK CHARGES 8... | 6400 | Other Deduction... | | 2,710.68 | X | | 30,300.96 |
| 08/31/2010 | DD | BBVA | 2200 | BBVA LOAN P... | | 12,163.19 | X | | 18,137.77 |
| 08/31/2010 | DD | REFUND | 1100 | Inventory | | 4,009.28 | X | | 14,128.49 |
| 08/31/2010 | DD | AAA | 6400 | Other Deduction... | | 925.88 | X | | 13,202.61 |
| 08/31/2010 | DD | PAYROLL TAXES | 2100 | Payroll Liabilities | | 1,633.08 | X | | 11,569.53 |
| 08/31/2010 | DD | PRTC | 6400 | Other Deduction... | | 841.58 | X | | 10,727.95 |
| 08/31/2010 | DD | TRANSFER NS-TD | 6400 | Other Deduction... | | 156.02 | X | | 10,571.93 |
| 08/31/2010 | 891 | CASH | 1100 | Inventory | | 388.91 | X | | 10,183.02 |

Register: 1001   BBVA 040-1360402514 Operating
From 08/03/2010 through 08/31/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 08/31/2010 | 12 | | 66900  Reconciliation ... | Balance Adjust... | | X | 751.18 | 10,934.20 |

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  Pick & Save Inc.                    Case Number:   10-07005 (ESL)

Reporting Period beginning  August 02, 2010              Period ending   August 31, 2010

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  Banco Santander               BRANCH:  Hato Rey

ACCOUNT NAME:   Checking Account           ACCOUNT NUMBER: 300-4580957

PURPOSE OF ACCOUNT:       DIP Operational Account

| | |
|---|---|
| Ending Balance per Bank Statement | $  24,659.41 |
| Plus Total Amount of Outstanding Deposits | $      0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $  10,143.77 * |
| Minus Service Charges | $      0.00 |
| Ending Balance per Check Register | $  14,515.64 **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| ___ | ___ | ___ | ___ | ___ |
| ___ | ___ | ___ | ___ | ___ |
| ___ | ___ | ___ | ___ | ___ |
| ___ | ___ | ___ | ___ | ___ |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$  0.00 Transferred to Checking Section
$   0.00  Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## PICK & SAVE, INC.
## STANDARD BANK RECONCILIATION

Account No. ___300-4580957___   Month ___August___   Year ___2010___   Account Name

### BSPR GENERAL DIP Account

| | | |
|---|---|---|
| Bank Balance shown on Bank Statement | $ | 24,659.41 |
| Add (+) Deposits not shown on Bank Statement | $ | 0.00 |
| Total | $ | 24,659.41 |

Subtract (-) Checks and other items outstanding but not paid on Bank Statement

| Number | Amount | Number | Amount |
|---|---|---|---|
| 015 | 2,343.77 | | |
| DD | 7,000.00 | | |
| 017 | 800.00 | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| Total Subtractions | $ | 10,143.77 |
| Balance | $ | 14,515.64 |

### BSPR GENERAL DIP Account

| | | |
|---|---|---|
| Your transaction register balance | $ | 14,515.64 |
| Add (+) Other credits shown on the bank statement but not in transaction register | $ | 0.00 |
| Add (+) Interest paid on bank statement | $ | 0.00 |
| Total | $ | 14,515.64 |

Subtract (-) Other debits shown on bank statement but not in transaction register

| Number | Amount | |
|---|---|---|
| | $ | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | |
|---|---|---|
| Total Subtractions | $ | 0.00 |
| Balance | $ | 14,515.64 |



ESTADO DE CUENTA  *P&S operating*

CHAPTER 11 DEBTOR IN POSSESSION
PICK SAVE INC
CASO 1007005
PO BOX 909
BAYAMON PR 00960-0909

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004580957 |
| Desde | 05 Ago 2010 |
| Hasta | 31 Ago 2010 |

| | |
|---|---|
| Total de depósitos en el Banco | $24,659.41 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a  BANCO EN CASA (787)281-2000 ó 1-800-726-8263

Todo reemplazo o tarjeta adicional de tarjeta de débito tendrá un costo de $3
(Este cargo no aplica a renovaciones automáticas).



# DEBTOR IN POSSESSION

Número de cuenta 3004580957

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 0.00 |
| Depósitos y otros créditos | 66 | + | 84,128.88 |
| Cheques pagados y otros retiros | 17 | - | 59,469.47 |
| Balance final | | $ | 24,659.41 |

## Información de intereses

Intereses ganados $ 0.00 basado en un período de 026 Días.
Con una tasa anual de rendimiento de 0.00 %.

## Resumen de depósitos

| Fecha | Cantidad | | Fecha | Cantidad |
|---|---|---|---|---|
| 08/13 | 7,935.57 | | 08/24 | 1,704.00 |
| 08/16 | 778.42 | | 08/24 | 2,193.50 |
| 08/16 | 1,966.00 | | 08/25 | 858.00 |
| 08/17 | 2,340.82 | | 08/25 | 4,500.00 |
| 08/17 | 3,284.00 | | 08/26 | 230.00 |
| 08/18 | 997.97 | | 08/26 | 326.58 |
| 08/18 | 1,428.00 | | 08/26 | 1,032.71 |
| 08/19 | 2,022.86 | | 08/26 | 1,177.20 |
| 08/19 | 7,091.00 | | 08/27 | 133.74 |
| 08/20 | 406.55 | | 08/27 | 1,352.00 |
| 08/20 | 3,693.00 | | 08/30 | 2,827.21 |
| 08/23 | 2,243.25 | | 08/30 | 3,001.00 |
| 08/23 | 3,476.69 | | 08/31 | 861.19 |
| 08/23 | 3,485.00 | | 08/31 | 1,798.00 |
| 08/24 | 481.25 | | | |

## Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 08/05 | Tasa int. anual 0.000 % | |
| 08/24 | ACH POS CREDIT<br>MERCH DEP MERCHANT SERVICE CUSTID 8018516248<br>PICK AND SAVE INC | 29.94 |
| 08/24 | ACH POS CREDIT<br>MERCH DEP MERCHANT SERVICE CUSTID 8018516248<br>PICK AND SAVE INC | 825.50 |
| 08/24 | ACH POS CREDIT<br>MERCH DEP MERCHANT SERVICE CUSTID 8018516123<br>PICK AND SAVE INC | 832.14 |



CHAPTER 11 DEBTOR IN POSSESSION

**Resumen de créditos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 08/24 | ACH POS CREDIT<br>MERCH DEP MERCHANT SERVICE CUSTID 8018516230<br>PICK AND SAVE INC | 975.37 |
| 08/24 | ACH POS CREDIT<br>MERCH DEP MERCHANT SERVICE CUSTID 8018516206<br>PICK AND SAVE INC | 1,332.96 |
| 08/25 | ACH POS CREDIT<br>MERCH DEP MERCHANT SERVICE CUSTID 8018516206<br>PICK AND SAVE INC | 14.08 |
| 08/25 | ACH POS CREDIT<br>MERCH DEP MERCHANT SERVICE CUSTID 8018516248<br>PICK AND SAVE INC | 42.54 |
| 08/25 | ACH POS CREDIT<br>MERCH DEP MERCHANT SERVICE CUSTID 8018516206<br>PICK AND SAVE INC | 400.72 |
| 08/25 | ACH POS CREDIT<br>MERCH DEP MERCHANT SERVICE CUSTID 8018516123<br>PICK AND SAVE INC | 814.41 |
| 08/25 | ACH POS CREDIT<br>MERCH DEP MERCHANT SERVICE CUSTID 8018516230<br>PICK AND SAVE INC | 1,240.76 |
| 08/25 | ACH POS CREDIT<br>MERCH DEP MERCHANT SERVICE CUSTID 8018516248<br>PICK AND SAVE INC | 1,810.35 |
| 08/26 | ACH POS CREDIT<br>MERCH DEP MERCHANT SERVICE CUSTID 8018516248<br>PICK AND SAVE INC | 16.89 |
| 08/26 | ACH POS CREDIT<br>MERCH DEP MERCHANT SERVICE CUSTID 8018516206<br>PICK AND SAVE INC | 21.93 |
| 08/26 | ACH POS CREDIT<br>MERCH DEP MERCHANT SERVICE CUSTID 8018516248<br>PICK AND SAVE INC | 343.96 |
| 08/26 | ACH POS CREDIT<br>MERCH DEP MERCHANT SERVICE CUSTID 8018516230<br>PICK AND SAVE INC | 422.75 |
| 08/26 | ACH POS CREDIT<br>MERCH DEP MERCHANT SERVICE CUSTID 8018516123<br>PICK AND SAVE INC | 601.34 |
| 08/27 | ACH POS CREDIT<br>MERCH DEP MERCHANT SERVICE CUSTID 8018516230<br>PICK AND SAVE INC | 132.91 |
| 08/27 | ACH POS CREDIT<br>MERCH DEP MERCHANT SERVICE CUSTID 8018516123<br>PICK AND SAVE INC | 133.32 |
| 08/27 | ACH POS CREDIT<br>MERCH DEP MERCHANT SERVICE CUSTID 8018516230<br>PICK AND SAVE INC | 535.56 |
| 08/27 | ACH POS CREDIT<br>MERCH DEP MERCHANT SERVICE CUSTID 8018516248<br>PICK AND SAVE INC | 1,315.60 |
| 08/27 | ACH POS CREDIT<br>MERCH DEP MERCHANT SERVICE CUSTID 8018516206<br>PICK AND SAVE INC | 1,601.31 |
| 08/30 | ACH POS CREDIT<br>MERCH DEP MERCHANT SERVICE CUSTID 8018516230<br>PICK AND SAVE INC | 19.24 |
| 08/30 | ACH POS CREDIT<br>MERCH DEP MERCHANT SERVICE CUSTID 8018516230<br>PICK AND SAVE INC | 57.73 |
| 08/30 | ACH POS CREDIT<br>MERCH DEP MERCHANT SERVICE CUSTID 8018516206<br>PICK AND SAVE INC | 93.36 |
| 08/30 | ACH POS CREDIT<br>MERCH DEP MERCHANT SERVICE CUSTID 8018516123<br>PICK AND SAVE INC | 105.93 |
| 08/30 | ACH POS CREDIT<br>MERCH DEP MERCHANT SERVICE CUSTID 8018516248<br>PICK AND SAVE INC | 177.38 |



# ESTADO DE CUENTA

CHAPTER 11 DEBTOR IN POSSESSION

Página                3
Número de cuenta      3004580957
Desde                 05 Ago 2010
Hasta                 31 Ago 2010

## Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 08/30 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8018516206 PICK AND SAVE INC | 182.79 |
| 08/30 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8018516206 PICK AND SAVE INC | 306.02 |
| 08/30 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8018516248 PICK AND SAVE INC | 429.11 |
| 08/30 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8018516123 PICK AND SAVE INC | 879.75 |
| 08/30 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8018516248 PICK AND SAVE INC | 1,011.80 |
| 08/30 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8018516230 PICK AND SAVE INC | 1,030.76 |
| 08/30 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8018516248 PICK AND SAVE INC | 1,108.05 |
| 08/31 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8018516206 PICK AND SAVE INC | 134.82 |
| 08/31 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8018516248 PICK AND SAVE INC | 183.36 |
| 08/31 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8018516123 PICK AND SAVE INC | 575.86 |
| 08/31 | ACH POS CREDIT MERCH DEP MERCHANT SERVICE CUSTID 8018516230 PICK AND SAVE INC | 1,060.56 |

## Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 1 | 4,120.78 | 08/18 | 4 | 5,837.02 | 08/19 |
| 1* | 3,950.00 | 08/31 | 45036* | 4,036.00 | 08/30 |
| 1* | 1,413.60 | 08/31 | 5 | 2,280.38 | 08/20 |
| 11* | 5,284.67 | 08/26 | 6 | 4,384.00 | 08/18 |
| 12 | 2,711.60 | 08/30 | 7 | 589.95 | 08/26 |
| 2 | 535.00 | 08/16 | 8 | 2,280.38 | 08/24 |
| 216·016 | 1,003.06 | 08/31 | 9 | 817.76 | 08/24 |
| 3 | 200.00 | 08/19 | | | |

* Indica un cambio en la secuencia del número de cheque en el estado

## Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 08/19 | Transfer. a IT 004580965 | 9,035.27 |
| 08/25 | Transfer. a IT 004580965 Transfer Santander GlobAccess 3004580965 | 13,000.00 |

## Resumen de balance diario de la cuenta

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 08/13 | 7,935.57 | 08/20 | 7,571.54 | 08/26 | 17,025.31 |
| 08/16 | 10,144.99 | 08/23 | 16,776.48 | 08/27 | 22,229.69 |



CHAPTER 11 DEBTOR IN POSSESSION

**Resumen de balance diario de la cuenta**

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|-------|---------|-------|---------|-------|---------|
| 08/17 | 15,769.61 |       |           |       |           |
| 08/18 | 9,710.80 | 08/24 | 22,053.00 | 08/30 | 26,412.28 |
| 08/19 | 5,752.37 | 08/25 | 18,734.77 | 08/31 | 24,659.41 |

**Resumen de cargos por sobregiro y efectos devueltos:**

|  | Total del periodo | Total acumulado durante el año 2010 |
|--|-------------------|-------------------------------------|
| Total de intereses por sobregiro | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 |

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:   Pick & Save Inc.          Case Number:    10-07005 (ESL)

Reporting Period beginning  August 02, 2010       Period ending   August 31, 2010

NAME OF BANK:   Banco Santander        BRANCH:  Hato Rey

ACCOUNT NAME:   Checking Account        ACCOUNT NUMBER:  300-4580957

PURPOSE OF ACCOUNT:      DIP Operational Bank Account

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|

**SEE ATTACHED EXHIBIT**

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/11/2010 | 0819 | TRANSFER BETW... | 1002 BBVA 040-136... | | | X | 6,350.00 | 6,350.00 |
| 08/13/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 7,935.57 | 14,285.57 |
| 08/16/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 778.42 | 15,063.99 |
| 08/16/2010 | | | 4000 Sale Income | Deposit | | X | 1,966.00 | 17,029.99 |
| 08/16/2010 | 001 | WEST INDIAN PR... | 1100 Inventory | | 4,120.78 | X | | 12,909.21 |
| 08/16/2010 | 002 | DANTZLER | 1100 Inventory | | 535.00 | X | | 12,374.21 |
| 08/17/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 3,284.00 | 15,658.21 |
| 08/17/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 2,340.62 | 17,998.83 |
| 08/17/2010 | 003 | PABLO SANTIAGO | 1100 Inventory | | 200.00 | X | | 17,798.83 |
| 08/17/2010 | 004 | AMERICAN SUPPL... | 1100 Inventory | | 3,837.02 | X | | 13,961.81 |
| 08/18/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 997.97 | 14,959.78 |
| 08/18/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 1,428.00 | 16,387.78 |
| 08/18/2010 | 005 | WEST INDIAN PR... | 1100 Inventory | | 2,280.38 | X | | 14,107.40 |
| 08/18/2010 | 006 | DANTZLER | 1100 Inventory | | 4,364.00 | X | | 9,743.40 |
| 08/18/2010 | 007 | INTERSTRAP | 5000 Cost of Good Sold | | 599.95 | X | | 9,143.45 |
| 08/19/2010 | | DEPOSIT | -split- | Deposit | | X | 741.00 | 9,884.45 |
| 08/19/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 2,022.86 | 11,907.31 |
| 08/19/2010 | DD | PAYROLL TRANSF... | 1004 BSPR 300-4580... | | 9,035.27 | X | | 2,872.04 |
| 08/20/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 3,693.00 | 6,565.04 |
| 08/20/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 406.55 | 6,971.59 |
| 08/20/2010 | 008 | WEST INDIAN PR... | 1100 Inventory | | 2,280.38 | X | | 4,691.21 |
| 08/20/2010 | 009 | PRTC | 6400 Other Deduction... | | 817.76 | X | | 3,873.45 |
| 08/23/2010 | | DECOEXSA | 4000 Sale Income | Deposit | | X | 3,476.69 | 7,350.14 |
| 08/23/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 3,485.00 | 10,835.14 |
| 08/23/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 2,243.25 | 13,078.39 |
| 08/24/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 2,193.50 | 15,271.89 |
| 08/24/2010 | | TARJETAS DEP | 4000 Sale Income | Deposit | | X | 3,995.91 | 19,267.80 |
| 08/24/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 481.25 | 19,749.05 |
| 08/24/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 1,704.00 | 21,453.05 |
| 08/25/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 858.00 | 22,311.05 |
| 08/25/2010 | | DEPOSIT | 4010 Rent Income | Deposit | | X | 4,500.00 | 26,811.05 |
| 08/25/2010 | | TARJETAS DEP | 4000 Sale Income | Deposit | | X | 4,323.77 | 31,134.82 |
| 08/25/2010 | DD | PAYROLL TRANSF... | 1004 BSPR 300-4580... | | 13,000.00 | X | | 18,134.82 |
| 08/25/2010 | 011 | WEST INDIAN PR... | 1100 Inventory | | 5,284.67 | X | | 12,850.15 |
| 08/25/2010 | 012 | TRIPLE- S PROPIE... | 6150 Insurances:6151... | | 2,711.60 | X | | 10,138.55 |
| 08/26/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 1,177.20 | 11,315.75 |
| 08/26/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 1,032.71 | 12,348.46 |
| 08/26/2010 | | TARJETAS DEP | 4000 Sale Income | Deposit | | X | 1,406.67 | 13,755.13 |
| 08/26/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 328.58 | 14,083.71 |
| 08/26/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 230.00 | 14,313.71 |

Register: 1003   BSPR 300-4580957 OPERATING

From 08/01/2010 through 08/31/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/26/2010 | 013 | TRIPLE- S PROPIE... | 6150 | Insurances:6151... | | 4,036.00 | X | | 10,277.71 |
| 08/27/2010 | | TARJETAS DEP | 4000 | Sale Income | Deposit | | X | 3,718.64 | 13,996.35 |
| 08/27/2010 | | DEPOSIT | 4000 | Sale Income | Deposit | | X | 133.74 | 14,130.09 |
| 08/27/2010 | | DEPOSIT | 4000 | Sale Income | Deposit | | X | 1,352.00 | 15,482.09 |
| 08/27/2010 | 014 | VICTOR BURGOS | 6270 | Professional Ser... | | 1,413.60 | X | | 14,068.49 |
| 08/27/2010 | 015 | WEST INDIAN PR... | 1100 | Inventory | | 2,343.77 | | | 11,724.72 |
| 08/30/2010 | | DEPOSIT | 4000 | Sale Income | Deposit | | X | 3,001.00 | 14,725.72 |
| 08/30/2010 | | DEPOSIT | 4000 | Sale Income | Deposit | | X | 2,527.21 | 17,252.93 |
| 08/30/2010 | | TARJETAS DEP | 4000 | Sale Income | Deposit | | X | 5,401.98 | 22,654.91 |
| 08/31/2010 | | DEPOSIT | 4000 | Sale Income | Deposit | | X | 1,798.00 | 24,452.91 |
| 08/31/2010 | | DEPOSIT | 4000 | Sale Income | Deposit | | X | 861.19 | 25,314.10 |
| 08/31/2010 | | TARJETAS DEP | 4000 | Sale Income | Deposit | | X | 1,954.60 | 27,268.70 |
| 08/31/2010 | DD | PAYROLL TRANSF... | 1004 | BSPR 300-4580... | | 7,000.00 | | | 20,268.70 |
| 08/31/2010 | 016 | DANTZLER | 1100 | Inventory | | 1,003.06 | X | | 19,265.64 |
| 08/31/2010 | 017 | FRIAMIN LATORRE | 6170 | Rent | | 800.00 | | | 18,465.64 |
| 08/31/2010 | 018 | HILDA PRIETO | 6170 | Rent | | 3,950.00 | X | | 14,515.64 |

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor:  Pick & Save Inc.            Case Number:   10-07005 (ESL)

Reporting Period beginning  August 02, 2010          Period ending   August 31, 2010

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  BBVA                  BRANCH:  Plaza Escorial

ACCOUNT NAME:   Checking Account          ACCOUNT NUMBER:  040-1360402549

PURPOSE OF ACCOUNT:       Pre-petition Payroll Account

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 0.00 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00 * |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 0.00 **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  (** ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00   Transferred to Account
$ 0.00  Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# PICK & SAVE, INC.
## STANDARD BANK RECONCILIATION

| Month | August | Year | 2010 |
|---|---|---|---|

Account No. ___ 040-1360402549

Account Name ___

Bank Balance shown on Bank Statement    $   0.00

Add (+)
Deposits not shown on Bank Statement    $   0.00

Total    $   0.00

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

| Number | Amount | Number | Amount |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Total Subtractions    $   0.00

Balance    $   0.00

## BBVA Payroll Prepetition

Your transaction register balance    $   0.00

Add (+)
Other credits shown on the bank
statement but not in transaction register    $   0.00

Add (+)
Interest paid on bank statement    $   0.00

Total    $   0.00

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|---|---|
| $ |  |
|  |  |
|  |  |
|  |  |
|  |  |

Total Subtractions    $   0.00

Balance    $   0.00

# BBVA

**ESTADO DE CUENTA INTERINO**
*PROVISIONAL STATEMENT OF ACCOUNT*

| PERIODO CUBIERTO / PERIOD COVERED | | NUMERO DE CUENTA ACCOUNT NUMBER | FECHA DE ESTE ESTADO STATEMENT DATE |
|---|---|---|---|
| Desde / From | Hasta / To | | |
| 07/30/2010 | 08/31/2010 | 0040-1560402849 | 09/15/2010 |

PICK & SAVE INC
PO BOX 909
BAYAMON PR 00958

0040

SUCURSAL / ADDRESS
PLAZA ESCORIAL
PLAZA ESCORIAL LOCAL 1 AV
CAROLINA
TELEFONO / PHONE NO.: (767)701-3131

## MOVIMIENTOS CUENTA DE CHEQUES

| FECHA / DATE | DESCRIPCION / DESCRIPTION | CANTIDAD / AMOUNT | BALANCE |
|---|---|---|---|
| 07/30/2010 | BALANCE INICIAL | 647.13- | 647.13- |
| 08/02/2010 | INTERESES SOBREGIRO DIARIO | 30.37- | 677.50- |
| 07/31/2010 | DEPOSITO MIXTO | 744.00 | 66.50 |
| 08/02/2010 | DEBITO ACH  ADP PAYROLL FEES - ADP - FEES | 146.39- | 79.89- |
| 08/02/2010 | DEPOSITO EN EFECTIVO | 100.00 | 20.11 |
| 08/02/2010 | CARGO CHEQUE PAGADO- S/G | 15.00- | 5.11 |
| 08/02/2010 | AVISO DE CREDITO | 390.21 | 395.32 |
| 08/02/2010 | CK DEB P/CLEAR-0000013692 | 261.85- | 133.47 |
| 08/02/2010 | CARGO CHEQUE PAGADO -FNC | 15.00- | 118.47 |
| 08/02/2010 | CK DEB P/CLEAR-0000013887 | 46.86- | 71.61 |
| 08/02/2010 | CARGO CHEQUE PAGADO -FNC | 15.00- | 56.61 |
| 08/02/2010 | CK DEB P/CLEAR-0000013884 | 316.81- | 260.20- |
| 08/02/2010 | CARGO CHEQUE PAGADO- S/G | 15.00- | 275.20- |
| 08/03/2010 | DEPOSITO CON CHEQUES | 313.60 | 238.40 |
| 08/03/2010 | CARGO MANT. PENDIENTE DE COBRO | 110.00- | 128.40 |
| 08/03/2010 | CARGO MANT. PENDIENTE DE COBRO | 128.40- | 0.00 |
| 08/03/2010 | CK DEB P/CLEAR-0000013870 | 263.68- | 263.68- |
| 08/03/2010 | CARGO CHEQUE PAGADO- S/G | 15.00- | 278.68- |
| 08/03/2010 | CK DEB P/CLEAR-0000013858 | 256.94- | 535.62- |
| 08/03/2010 | CARGO CHEQUE PAGADO- S/G | 15.00- | 550.62- |
| 08/03/2010 | CK DEB P/CLEAR-0000013898 | 246.95- | 797.57- |
| 08/03/2010 | CARGO CHEQUE PAGADO- S/G | 15.00- | 812.57- |
| 08/03/2010 | CK DEB P/CLEAR-0000013869 | 190.28- | 1,002.85- |
| 08/03/2010 | CARGO CHEQUE PAGADO- S/G | 15.00- | 1,017.85- |
| 08/04/2010 | CORRECCION DE CARGO-0000013870 | 263.68 | 754.17- |
| 08/04/2010 | CORRECCION DE CARGO | 15.00 | 739.17- |
| 08/04/2010 | CORRECCION DE CARGO-0000013858 | 256.94 | 482.23- |
| 08/04/2010 | CORRECCION DE CARGO | 15.00 | 467.23- |
| 08/04/2010 | CORRECCION DE CARGO-0000013898 | 246.95 | 220.28- |
| 08/04/2010 | CORRECCION DE CARGO | 15.00 | 205.28- |
| 08/04/2010 | CORRECCION DE CARGO-0000013869 | 190.28 | 15.00- |
| 08/04/2010 | CORRECCION DE CARGO | 15.00 | 0.00 |
| 08/04/2010 | DEPOSITO CON CHEQUES | 178.15 | 178.15 |
| 08/04/2010 | CARGO MANT. PENDIENTE DE COBRO | 6.70- | 171.45 |
| 08/04/2010 | AVISO DE CREDITO | 340.00 | 511.45 |

Usted tiene 30 dias desde el recibo de este estado para hacer reclamaciones no relacionadas con transferencia electrónica de fondos. Refiérase a divulgaciones incluidas en el estado.
You have thirty days to present any claim to the Bank of transactions not related to electronic fund transfer. For more information, see disclosures included in this statement.

Banco Bilbao Vizcaya Puerto Rico, P.O. Box 364745, San Juan, PR  00936-4745 - Miembro F.D.I.C. , Asociación de Banco de PR
1467ZZ0829

| PAGINA / PAGE |
|---|
| 1 |

# BBVA

**ESTADO DE CUENTA INTERINO**
**PROVISIONAL STATEMENT OF ACCOUNT**

| TITULAR / CUSTOMER | NUMERO DE CUENTA / ACCOUNT NUMBER | FECHA DE ESTE ESTADO / STATEMENT DATE |
|---|---|---|
| PICK & SAVE INC | 0040-1360402549 | 09/15/2010 |

| FECHA / DATE | DESCRIPCION / DESCRIPTION | CANTIDAD / AMOUNT | BALANCE |
|---|---|---|---|
| 08/04/2010 | DEPOSITO MIXTO | 700.05 | 1,211.80 |
| 08/04/2010 | CK DEB P/CLEAR-0000013970 | 263.68- | 947.82 |
| 08/04/2010 | CARGO POR SOBREGIRO DIARIO | 15.00- | 932.82 |
| 08/04/2010 | CK DEB P/CLEAR-0000013888 | 256.94- | 675.88 |
| 08/04/2010 | CARGO POR SOBREGIRO DIARIO | 15.00- | 660.88 |
| 08/04/2010 | CK DEB P/CLEAR-0000013898 | 246.95- | 413.93 |
| 08/04/2010 | CARGO POR SOBREGIRO DIARIO | 15.00- | 398.93 |
| 08/04/2010 | CK DEB P/CLEAR-0000013869 | 190.28- | 208.65 |
| 08/04/2010 | CARGO POR SOBREGIRO DIARIO | 15.00- | 193.65 |
| 08/04/2010 | CK DEB P/CLEAR-0000013878 | 40.05- | 153.60 |
| 08/04/2010 | CARGO CHEQUE PAGADO -FNC | 15.00- | 138.60 |
| 08/05/2010 | CORRECCION DE CARGO-0000013878 | 40.05 | 178.65 |
| 08/05/2010 | CORRECCION DE CARGO | 15.00 | 193.65 |
| 08/05/2010 | AVISO DE CREDITO | 850.00 | 1,043.65 |
| 08/05/2010 | CK DEB P/CLEAR-0000013878 | 40.05- | 1,003.60 |
| 08/05/2010 | CARGO POR SOBREGIRO DIARIO | 15.00- | 988.60 |
| 08/05/2010 | DEPOSITO MIXTO | 2,677.50 | 3,666.10 |
| 08/05/2010 | CK DEB P/CAJER-0000013910 | 254.75- | 3,411.35 |
| 08/05/2010 | CK DEB P/CAJER-0000013905 | 362.46- | 3,048.89 |
| 08/05/2010 | CK DEB P/CAJER-0000013888 | 267.29- | 2,781.60 |
| 08/05/2010 | CK DEB P/CAJER-0000013854 | 267.28- | 2,514.32 |
| 08/05/2010 | CK DEB P/CAJER-0000013901 | 385.33- | 2,128.99 |
| 08/05/2010 | CK DEB P/CAJER-0000013911 | 316.81- | 1,812.18 |
| 08/05/2010 | CK DEB P/CAJER-0000013906 | 437.56- | 1,374.62 |
| 08/05/2010 | DEPOSITO CON CHEQUES | 1,000.00 | 2,374.62 |
| 08/05/2010 | CK DEB P/CLEAR | 301.22- | 2,073.40 |
| 08/05/2010 | CK DEB P/CLEAR-0000013889 | 261.48- | 1,811.92 |
| 08/05/2010 | CK DEB P/CLEAR-0000013904 | 257.80- | 1,554.12 |
| 08/06/2010 | AVISO DE CREDITO | 737.25 | 2,291.37 |
| 08/06/2010 | CK DEB P/CAJER-0000013916 | 284.80- | 2,006.57 |
| 08/06/2010 | CK DEB P/CAJER-0000013909 | 265.81- | 1,740.76 |
| 08/06/2010 | DEPOSITO CON CHEQUES | 1,479.91 | 3,220.67 |
| 08/06/2010 | DEBITO ACH | 206.62- | 3,014.05 |
| 08/06/2010 | CK DEB P/CLEAR-0000013899 | 500.63- | 2,513.42 |
| 08/06/2010 | CK DEB P/CLEAR-0000013902 | 440.25- | 2,073.17 |
| 08/07/2010 | CK DEB P/CAJER-0000013908 | 375.14- | 1,698.03 |
| 08/09/2010 | DEPOSITO CON CHEQUES | 701.12 | 2,399.15 |
| 08/09/2010 | AVISO DE DEBITO | 40.00- | 2,359.15 |
| 08/09/2010 | CK DEB P/CLEAR-0000013915 | 295.98- | 2,063.17 |
| 08/09/2010 | CK DEB P/CLEAR-0000013914 | 261.84- | 1,801.33 |
| 08/09/2010 | CK DEB P/CLEAR-0000013875 | 404.40- | 1,396.93 |
| 08/09/2010 | CK DEB P/CLEAR-0000013917 | 403.40- | 993.53 |
| 08/09/2010 | CK DEB P/CLEAR-0000013920 | 246.94- | 746.59 |
| 08/09/2010 | CK DEB P/CLEAR-0000013855 | 209.21- | 537.38 |
| 08/09/2010 | CK DEB P/CLEAR-0000013913 | 136.02- | 401.36 |
| 08/09/2010 | CARGO CHEQUE PAGADO -FNC | 15.00- | 386.36 |

1452220829

# BBVA

**ESTADO DE CUENTA INTERINO**
**PROVISIONAL STATEMENT OF ACCOUNT**

| TITULAR / CUSTOMER | NUMERO DE CUENTA / ACCOUNT NUMBER | FECHA DE ESTE ESTADO / STATEMENT DATE |
|---|---|---|
| PICK & SAVE INC | 0040-1360402549 | 09/15/2010 |

| FECHA / DATE | DESCRIPCION / DESCRIPTION | CANTIDAD / AMOUNT | BALANCE |
|---|---|---|---|
| 08/10/2010 | DEPOSITO MIXTO | 1,866.00 | 1,952.36 |
| 08/10/2010 | CK DEB P/CLEAR-0000013897 | 406.09- | 1,846.27 |
| 08/10/2010 | CK DEB P/CLEAR-0000013919 | 406.09- | 1,140.18 |
| 08/10/2010 | CK DEB P/CLEAR-0000013916 | 304.09- | 836.09 |
| 08/10/2010 | CK DEB P/CLEAR-0000013907 | 291.47- | 544.62 |
| 08/10/2010 | CK DEB P/CLEAR-0000013912 | 261.47- | 283.15 |
| 08/10/2010 | CARGO CHEQUE PAGADO =FNC | 15.00- | 268.15 |
| 08/10/2010 | CK DEB P/CLEAR-0000013655 | 260.79- | 7.36 |
| 08/10/2010 | CARGO CHEQUE PAGADO =FNC | 15.00- | 7.64- |
| 08/11/2010 | CORRECCION DE CARGO-0000013912 | 261.47 | 253.83 |
| 08/11/2010 | CORRECCION DE CARGO | 15.00 | 268.83 |
| 08/11/2010 | CORRECCION DE CARGO-0000013655 | 260.79 | 529.62 |
| 08/11/2010 | CORRECCION DE CARGO | 15.00 | 544.62 |
| 08/11/2010 | DEPOSITO POR TRASPASO ENTRE CTAS. | 324.00 | 868.62 |
| 08/11/2010 | CK DEB P/CLEAR-0000013912 | 261.47- | 607.15 |
| 08/11/2010 | CARGO POR SOBREGIRO DIARIO | 15.00- | 592.15 |
| 08/11/2010 | CK DEB P/CLEAR-0000013655 | 260.79- | 331.36 |
| 08/11/2010 | CARGO POR SOBREGIRO DIARIO | 15.00- | 316.36 |
| 08/11/2010 | DEPOSITO CON CHEQUES | 1,286.40 | 1,602.76 |
| 08/11/2010 | DEPOSITO POR TRASPASO ENTRE CTAS. | 90.00 | 1,692.76 |
| 08/12/2010 | AVISO DE CREDITO | 1,100.00 | 2,792.76 |
| 08/12/2010 | CK DEB P/CAJER-0000013929 | 375.12- | 2,417.69 |
| 08/12/2010 | DEPOSITO MIXTO | 1,997.90 | 4,415.54 |
| 08/12/2010 | CK DEB P/CAJER-0000013927 | 255.66- | 4,159.88 |
| 08/12/2010 | CK DEB P/CAJER-0000013923 | 371.69- | 3,788.19 |
| 08/12/2010 | CK DEB P/CAJER-0000013928 | 437.56- | 3,350.63 |
| 08/12/2010 | CK DEB P/CAJER-0000013921 | 500.63- | 2,850.00 |
| 08/13/2010 | DEPOSITO POR TRASPASO ENTRE CTAS. | 1,600.00 | 4,450.00 |
| 08/13/2010 | CK DEB P/CAJER-0000013930 | 396.90- | 4,053.10 |
| 08/13/2010 | DEPOSITO CON CHEQUES | 2,418.74 | 6,471.84 |
| 08/13/2010 | DEBITO ACH | 122.12- | 6,349.72 |
| 08/13/2010 | CK DEB P/CLEAR-0000013924 | 440.25- | 5,909.47 |
| 08/13/2010 | CK DEB P/CLEAR-0000013937 | 309.69- | 5,599.78 |
| 08/13/2010 | CK DEB P/CLEAR-0000013925 | 301.23- | 5,298.55 |
| 08/13/2010 | CK DEB P/CLEAR-0000013936 | 295.99- | 5,002.56 |
| 08/13/2010 | CK DEB P/CLEAR-0000013934 | 289.60- | 4,712.96 |
| 08/13/2010 | CK DEB P/CLEAR-0000013935 | 262.32- | 4,450.64 |
| 08/13/2010 | CK DEB P/CLEAR-0000013935 | 261.85- | 4,188.79 |
| 08/13/2010 | CK DEB P/CLEAR-0000013926 | 257.81- | 3,930.98 |
| 08/13/2010 | CK DEB P/CLEAR-0000013922 | 247.79- | 3,683.19 |
| 08/14/2010 | CK DEB P/CAJER-0000013932 | 284.81- | 3,398.38 |
| 08/16/2010 | DEPOSITO POR TRASPASO ENTRE CTAS. | 2,200.00 | 5,598.38 |
| 08/16/2010 | CK DEB P/CLEAR-0000013938 | 403.40- | 5,194.98 |
| 08/17/2010 | DEPOSITO CON CHEQUES | 56.00 | 5,250.98 |
| 08/17/2010 | AVISO DE CREDITO | 216.00 | 5,466.98 |
| 08/17/2010 | CK DEB P/CLEAR-0000013931 | 406.09- | 5,060.89 |

1452720829

# BBVA

**ESTADO DE CUENTA INTERINO**
**PROVISIONAL STATEMENT OF ACCOUNT**

| TITULAR / CUSTOMER | NUMERO DE CUENTA ACCOUNT NUMBER | FECHA DE ESTE ESTADO STATEMENT DATE |
|---|---|---|
| PICK & SAVE INC | 0040-1360402549 | 09/15/2010 |

| FECHA / DATE | DESCRIPCION / DESCRIPTION | CANTIDAD / AMOUNT | BALANCE |
|---|---|---|---|
| 08/17/2010 | CK DEB P/CLEAR-0000013939 | 235.45- | 4,827.46 |
| 08/17/2010 | CK DEB P/CLEAR-0000040665 | 24.99- | 4,802.47 |
| 08/18/2010 | DEPOSITO POR TRASPASO ENTRE CTAS. | 2,100.00 | 6,902.47 |
| 08/18/2010 | DB TRANSF. CABLEGRAFICA | 2,850.23- | 4,052.24 |
| 08/18/2010 | DB TRANSF. CABLEGRAFICA | 35.00- | 4,017.24 |
| 08/18/2010 | DB TRANSF. CABLEGRAFICA | 25.00- | 3,992.24 |
| 08/19/2010 | DEPOSITO POR TRASPASO ENTRE CTAS. | 2,378.00 | 6,370.24 |
| 08/19/2010 | CK DEB P/CAJER-0000000619 | 6,350.00- | 20.24 |
| 08/23/2010 | CARGO POR CK DEVUELTO | 15.00- | 5.24 |
| 08/25/2010 | CK DEB P/CLEAR-0000013900 | 395.80- | 390.56- |
| 08/25/2010 | CARGO CHEQUE PAGADO- S/G | 15.00- | 405.56- |
| 08/26/2010 | CORRECCION DE CARGO-0000013900 | 395.80 | 9.76- |
| 08/26/2010 | CORRECCION DE CARGO | 15.00 | 5.24 |
| 08/26/2010 | DEPOSITO EN EFECTIVO | 410.00 | 415.24 |
| 08/26/2010 | CK DEB P/CLEAR-0000013900 | 395.80- | 19.44 |
| 08/26/2010 | CARGO POR SOBREGIRO DIARIO | 15.00- | 4.44 |
| 08/27/2010 | AVISO DE CREDITO | 130.00 | 134.44 |
| 08/27/2010 | DEBITO ACH  ADP PAYROLL FEES - ADP - FEES | 118.65- | 15.79 |
| 08/27/2010 | CARGO CHEQUE PAGADO- S/G | 15.00- | 0.79 |
| 08/30/2010 | CARGO POR CK DEVUELTO | 15.00- | 14.21- |
| 08/31/2010 | DEPOSITO EN EFECTIVO | 14.56 | 0.35 |
| 08/31/2010 | CARGO POR FINANCIAMIENTO | 0.35- | 0.00 |

# BBVA

**ESTADO DE CUENTA INTERINO**
**PROVISIONAL STATEMENT OF ACCOUNT**

| TITULAR /CUSTOMER | NUMERO DE CUENTA / ACCOUNT NUMBER | FECHA DE ESTE ESTADO / STATEMENT DATE |
|---|---|---|
| PICK & SAVE INC | 0040 - 1860402549 | 09/15/2010 |

## DETALLE DE CHEQUES PAGADOS

| CHEQUE / CHECK | FECHA / DATE | CANTIDAD / AMOUNT | CHEQUE / CHECK | FECHA / DATE | CANTIDAD / AMOUNT | CHEQUE / CHECK | FECHA / DATE | CANTIDAD / AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 000819 | 08/19/2010 | 6,350.00- | 013853 | 08/11/2010 | 260.79- | 013863 | 08/09/2010 | 209.21- |
| 013854 | 08/05/2010 | 267.26- | 013858 | 08/04/2010 | 256.94- | 013869 | 08/04/2010 | 190.28- |
| 013870 | 08/04/2010 | 263.68- | 013873 | 08/09/2010 | 404.40- | 013878 | 08/05/2010 | 40.05- |
| 013884 | 08/02/2010 | 316.81- | 013887 | 08/02/2010 | 46.86- | 013888 | 08/05/2010 | 267.29- |
| 013889 | 08/05/2010 | 261.48- | 013892 | 08/02/2010 | 261.85- | 013897 | 08/10/2010 | 406.09- |
| 013898 | 08/04/2010 | 246.95- | 013899 | 08/06/2010 | 300.63- | 013900 | 08/26/2010 | 895.60- |
| 013901 | 08/05/2010 | 388.53- | 013902 | 08/06/2010 | 440.25- | 013905 | 08/05/2010 | 301.22- |
| 013904 | 06/05/2010 | 257.80- | 013905 | 08/05/2010 | 362.46- | 013906 | 08/05/2010 | 437.56- |
| 013907 | 08/10/2010 | 291.47- | 013908 | 08/09/2010 | 375.14- | 013909 | 08/06/2010 | 265.61- |
| 013910 | 08/05/2010 | 254.75- | 013911 | 08/05/2010 | 316.61- | 013912 | 08/11/2010 | 261.47- |
| 013913 | 08/09/2010 | 136.02- | 013914 | 08/09/2010 | 261.84- | 013915 | 08/09/2010 | 295.98- |
| 013916 | 08/10/2010 | 304.09- | 013917 | 08/09/2010 | 403.40- | 013918 | 08/06/2010 | 284.80- |
| 013919 | 08/10/2010 | 406.09- | 013920 | 08/09/2010 | 246.94- | 013921 | 08/12/2010 | 800.63- |
| 013922 | 08/13/2010 | 247.79- | 013923 | 08/12/2010 | 371.69- | 013924 | 08/13/2010 | 440.25- |
| 013925 | 08/13/2010 | 801.23- | 013926 | 08/13/2010 | 257.81- | 013927 | 08/12/2010 | 283.66- |
| 013928 | 08/12/2010 | 437.56- | 013929 | 08/12/2010 | 375.12- | 013930 | 08/13/2010 | 296.90- |
| 013931 | 08/17/2010 | 406.09- | 013932 | 08/16/2010 | 284.81- | 013933 | 08/13/2010 | 262.32- |
| 013934 | 08/13/2010 | 289.60- | 013935 | 08/13/2010 | 261.85- | 013936 | 08/13/2010 | 295.99- |
| 013937 | 08/13/2010 | 309.69- | 013938 | 08/16/2010 | 403.40- | 013939 | 08/17/2010 | 283.43- |
| 040665 | 08/17/2010 | 24.99- | | | | | | |

## ATTACHMENT 5B

## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor: __Pick & Save Inc.__          Case Number: __10-07005 (ESL)__

Reporting Period beginning __August 02, 2010__          Period ending __August 31, 2010__

NAME OF BANK: __BBVA__          BRANCH:_____

ACCOUNT NAME: __Checking Account__          ACCOUNT NUMBER: __040-1360402549__

PURPOSE OF ACCOUNT: _____Pre-petition Payroll Account_____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|

## SEE ATTACHED EXHIBIT.

Register: 1002    BBVA 040-1360402549 Payroll

From 08/03/2010 through 08/31/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 08/03/2010 | | DEPOSIT | 4000  Sale Income | Deposit | | X | 513.60 | -2,776.04 |
| 08/04/2010 | | DEPOSIT | 4000  Sale Income | Deposit | | X | 178.15 | -2,597.89 |
| 08/04/2010 | | DEPOSIT | 4000  Sale Income | Deposit | | X | 340.00 | -2,257.89 |
| 08/04/2010 | | DEPOSIT | 4000  Sale Income | Deposit | | X | 700.05 | -1,557.84 |
| 08/05/2010 | | DEPOSIT | 4000  Sale Income | Deposit | | X | 850.00 | -707.84 |
| 08/05/2010 | | DEPOSIT | 4000  Sale Income | Deposit | | X | 2,677.50 | 1,969.66 |
| 08/05/2010 | | DEPOSIT | 4000  Sale Income | Deposit | | X | 1,000.00 | 2,969.66 |
| 08/05/2010 | 13899 | NOMINA | 6000  Payroll Expenses | | 500.63 | X | | 2,469.03 |
| 08/05/2010 | 13900 | NOMINA | 6000  Payroll Expenses | | 395.80 | X | | 2,073.23 |
| 08/05/2010 | 13901 | NOMINA | 6000  Payroll Expenses | | 385.33 | X | | 1,687.90 |
| 08/05/2010 | 13902 | NOMINA | 6000  Payroll Expenses | | 440.25 | X | | 1,247.65 |
| 08/05/2010 | 13903 | NOMINA | 6000  Payroll Expenses | | 301.22 | X | | 946.43 |
| 08/05/2010 | 13904 | NOEL SOLER NIE... | 6000  Payroll Expenses | | 257.80 | X | | 688.63 |
| 08/05/2010 | 13905 | NOMINA | 6000  Payroll Expenses | | 362.46 | X | | 326.17 |
| 08/05/2010 | 13906 | NOMINA | 6000  Payroll Expenses | | 437.56 | X | | -111.39 |
| 08/05/2010 | 13907 | NOMINA | 6000  Payroll Expenses | | 291.47 | X | | -402.86 |
| 08/05/2010 | 13908 | NOMINA | 6000  Payroll Expenses | | 375.14 | X | | -778.00 |
| 08/05/2010 | 13909 | NOMINA | 6000  Payroll Expenses | | 265.81 | X | | -1,043.81 |
| 08/05/2010 | 13910 | NOMINA | 6000  Payroll Expenses | | 254.75 | X | | -1,298.56 |
| 08/05/2010 | 13911 | NOMINA | 6000  Payroll Expenses | | 316.81 | X | | -1,615.37 |
| 08/05/2010 | 13912 | NOMINA | 6000  Payroll Expenses | | 261.47 | X | | -1,876.84 |
| 08/05/2010 | 13913 | NOMINA | 6000  Payroll Expenses | | 136.02 | X | | -2,012.86 |
| 08/05/2010 | 13914 | NOMINA | 6000  Payroll Expenses | | 261.84 | X | | -2,274.70 |
| 08/05/2010 | 13915 | NOMINA | 6000  Payroll Expenses | | 295.98 | X | | -2,570.68 |
| 08/05/2010 | 13916 | NOMINA | 6000  Payroll Expenses | | 304.09 | X | | -2,874.77 |
| 08/05/2010 | 13917 | NOMINA | 6000  Payroll Expenses | | 403.40 | X | | -3,278.17 |
| 08/05/2010 | 13918 | NOMINA | 6000  Payroll Expenses | | 284.80 | X | | -3,562.97 |
| 08/05/2010 | 13919 | NOMINA | 6000  Payroll Expenses | | 406.09 | X | | -3,969.06 |
| 08/05/2010 | 13920 | NOMINA | 6000  Payroll Expenses | | 246.94 | X | | -4,216.00 |
| 08/06/2010 | | DEPOSIT | 4000  Sale Income | Deposit | | X | 737.25 | -3,478.75 |
| 08/06/2010 | | DEPOSIT | 4000  Sale Income | Deposit | | X | 1,479.91 | -1,998.84 |
| 08/06/2010 | | ADP FEES | 6270  Professional Ser... | | 206.62 | X | | -2,205.46 |
| 08/09/2010 | | DEPOSIT | 4000  Sale Income | Deposit | | X | 701.12 | -1,504.34 |
| 08/10/2010 | | DEPOSIT | 4000  Sale Income | Deposit | | X | 1,566.00 | 61.66 |
| 08/11/2010 | | DEPOSIT | 4000  Sale Income | Deposit | | X | 324.00 | 385.66 |
| 08/11/2010 | | DEPOSIT | 4000  Sale Income | Deposit | | X | 1,286.40 | 1,672.06 |
| 08/11/2010 | | DEPOSIT | 4000  Sale Income | Deposit | | X | 90.00 | 1,762.06 |
| 08/11/2010 | 0819 | TRANSFER BETW... | 1003  BSPR 300-4580... | | 6,350.00 | X | | -4,587.94 |
| 08/12/2010 | | DEPOSIT | 4000  Sale Income | Deposit | | X | 1,100.00 | -3,487.94 |
| 08/12/2010 | | DEPOSIT | 4000  Sale Income | Deposit | | X | 1,997.90 | -1,490.04 |

PICK & SAVE, INC

Register: 1002   BBVA 040-1360402549 Payroll

From 08/03/2010 through 08/31/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 08/12/2010 | 13921 | NOMINA | 6000 Payroll Expenses | | 500.63 | X | | -1,990.67 |
| 08/12/2010 | 13922 | NOMINA | 6000 Payroll Expenses | | 247.79 | X | | -2,238.46 |
| 08/12/2010 | 13923 | NOMINA | 6000 Payroll Expenses | | 371.69 | X | | -2,610.15 |
| 08/12/2010 | 13924 | NOMINA | 6000 Payroll Expenses | | 440.25 | X | | -3,050.40 |
| 08/12/2010 | 13925 | NOMINA | 6000 Payroll Expenses | | 301.23 | X | | -3,351.63 |
| 08/12/2010 | 13926 | NOEL SOLER NIE... | 6000 Payroll Expenses | | 257.81 | X | | -3,609.44 |
| 08/12/2010 | 13927 | NOMINA | 6000 Payroll Expenses | | 255.66 | X | | -3,865.10 |
| 08/12/2010 | 13928 | NOMINA | 6000 Payroll Expenses | | 437.56 | X | | -4,302.66 |
| 08/12/2010 | 13929 | NOMINA | 6000 Payroll Expenses | | 375.12 | X | | -4,677.78 |
| 08/12/2010 | 13930 | NOMINA | 6000 Payroll Expenses | | 396.90 | X | | -5,074.68 |
| 08/12/2010 | 13931 | NOMINA | 6000 Payroll Expenses | | 406.09 | X | | -5,480.77 |
| 08/12/2010 | 13932 | NOMINA | 6000 Payroll Expenses | | 284.81 | X | | -5,765.58 |
| 08/12/2010 | 13933 | NOMINA | 6000 Payroll Expenses | | 262.32 | X | | -6,027.90 |
| 08/12/2010 | 13934 | NOMINA | 6000 Payroll Expenses | | 289.60 | X | | -6,317.50 |
| 08/12/2010 | 13935 | NOMINA | 6000 Payroll Expenses | | 261.85 | X | | -6,579.35 |
| 08/12/2010 | 13936 | NOMINA | 6000 Payroll Expenses | | 295.99 | X | | -6,875.34 |
| 08/12/2010 | 13937 | NOMINA | 6000 Payroll Expenses | | 309.69 | X | | -7,185.03 |
| 08/12/2010 | 13938 | NOMINA | 6000 Payroll Expenses | | 403.40 | X | | -7,588.43 |
| 08/12/2010 | 13939 | NOMINA | 6000 Payroll Expenses | | 233.43 | X | | -7,821.86 |
| 08/13/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 1,600.00 | -6,221.86 |
| 08/13/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 2,418.74 | -3,803.12 |
| 08/13/2010 | | ADP FEES | 6270 Professional Ser... | | 122.12 | X | | -3,925.24 |
| 08/16/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 2,200.00 | -1,725.24 |
| 08/17/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 56.00 | -1,669.24 |
| 08/17/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 216.00 | -1,453.24 |
| 08/17/2010 | 040665 | NOMINA | 6000 Payroll Expenses | | 24.99 | X | | -1,478.23 |
| 08/18/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 2,100.00 | 621.77 |
| 08/19/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 2,378.00 | 2,999.77 |
| 08/26/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 410.00 | 3,409.77 |
| 08/27/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 130.00 | 3,539.77 |
| 08/27/2010 | | ADP FEES | 6270 Professional Ser... | | 146.39 | X | | 3,393.38 |
| 08/27/2010 | | ADP FEES | 6270 Professional Ser... | | 118.65 | X | | 3,274.73 |
| 08/31/2010 | | DEPOSIT | 4000 Sale Income | Deposit | | X | 14.56 | 3,289.29 |
| 08/31/2010 | | BANK CHARGES 8... | 6400 Other Deduction... | | 439.06 | X | | 2,850.23 |
| 08/31/2010 | | PAYROLL TAXES | 6100 Payroll Taxes E... | | 2,850.23 | X | | 0.00 |

**ATTACHMENT 4B1**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor:  Pick & Save Inc.          Case Number:  10-07005 (ESL)

Reporting Period beginning  August 02, 2010     Period ending  August 31, 2010

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  Banco Santander          BRANCH:  Hato Rey

ACCOUNT NAME:  Checking Account         ACCOUNT NUMBER:  300-4580965

PURPOSE OF ACCOUNT:          DIP Payroll Account

| | |
|---|---|
| Ending Balance per Bank Statement | $   2,087.81 |
| Plus Total Amount of Outstanding Deposits | $   7,000.00 |
| Minus Total Amount of Outstanding Checks and other debits | $   1,003.90 * |
| Minus Service Charges | $        0.00 |
| Ending Balance per Check Register | $   8,083.91 **(a) |

*Debit cards are used by_____

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00   Transferred to Account
$ 0.00  Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-11

# PICK & SAVE, INC.
## STANDARD BANK RECONCILIATION

Month __August__  Year __2010__

Account No. __300-4580965__         Account Name         BSPR Payroll DIP Account

**Left section:**

Bank Balance shown on Bank Statement                  $ 2,087.81

Add (+)
Deposits not shown on Bank Statement                  $ 7,000.00

Total                                                 $ 9,087.81

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

| Number | Amount | Number | Amount |
|--------|--------|--------|--------|
| 13975  | 707.91 |        |        |
| 13976  | 295.99 |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |

Total Subtractions                                    $ 1,003.90

Balance                                               $ 8,083.91

**Right section:**

Your transaction register balance                     $ 8,083.91

Add (+)
Other credits shown on the bank
statement but not in transaction register   $ 0.00

Add (+)
Interest paid on bank statement                       $ 0.00

Total                                                 $ 8,083.91

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|--------|--------|
|        | $      |
|        |        |
|        |        |
|        |        |
|        |        |

Total Subtractions                                    $ 0.00

Balance                                               $ 8,083.91



# ESTADO DE CUENTA    *PdS Payroll*

CHAPTER 11 DEBTOR IN POSSESSION
PICK SAVE INC
CASO 1007005
PO BOX 909
BAYAMON PR 00960-0909

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004580965 |
| Desde | 05 Ago 2010 |
| Hasta | 31 Ago 2010 |

| | |
|---|---|
| Total de depósitos en el Banco | $2,087.81 |
| Total de préstamos en el Banco | $0.00 |



Para preguntas llamar a    BANCO EN CASA (787)281-2000 ó 1-800-726-6283

Todo reemplazo o tarjeta adicional de tarjeta de débito tendrá un costo de S3
(Este cargo no aplica a renovaciones automáticas).



## DEBTOR IN POSSESSION       Número de cuenta   3004580965

| | | |
|---|---|---|
| Balance inicial | | $      0.00 |
| Depósitos y otros créditos | 2 | +    22,035.27 |
| Cheques pagados y otros retiros | 40 | -    19,947.46 |
| Balance final | | $     2,087.81 |

### Información de intereses

Intereses ganados $     0.00 basado en un período de 026 Días.
Con una tasa anual de rendimiento de   0.00 %.

### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 08/05 | Tasa int. anual 0.000 % | |
| 08/19 | Transfer. do 3004580957 | 9,035.27 |
| 08/26 | Transfer. de 3004580957 | 13,000.00 |
| | Transfer Santander GlobAccess | |
| | 3004580957 | |

### Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 13940 | 500.63 | 08/19 | 13959 | 200.59 | 08/23 |
| 13941 | 303.22 | 08/20 | 13960 | 500.63 | 08/26 |
| 13942 | 449.45 | 08/20 | 13961 | 303.23 | 08/26 |
| 13943 | 440.25 | 08/20 | 13962 | 441.39 | 08/26 |
| 13944 | 301.22 | 08/19 | 13963 | 440.25 | 08/27 |
| 13945 | 1,816.08 | 08/20 | 13964 | 301.23 | 08/26 |
| 13946 | 617.12 | 08/20 | 13965 | 2,042.95 | 08/26 |
| 13947 | 324.99 | 08/19 | 13966 | 617.13 | 08/30 |
| 13948 | 437.56 | 08/19 | 13967 | 245.62 | 08/26 |
| 13949 | 375.13 | 08/20 | 13968 | 437.56 | 08/26 |
| 13950 | 312.97 | 08/19 | 13969 | 375.14 | 08/26 |
| 13951 | 406.09 | 08/27 | 13970 | 301.41 | 08/26 |
| 13952 | 279.61 | 08/20 | 13971 | 406.09 | 08/27 |
| 13953 | 262.34 | 08/24 | 13972 | 288.28 | 08/26 |
| 13954 | 287.73 | 08/19 | 13973 | 262.35 | 08/31 |
| 13955 | 707.90 | 08/26 | 13974 | 295.19 | 08/26 |
| 13956 | 303.03 | 08/23 | 13977* | 309.68 | 08/27 |
| 13957 | 305.96 | 08/23 | 13978 | 403.40 | 08/30 |
| 13958 | 403.40 | 08/23 | 13979 | 266.18 | 08/30 |



CHAPTER 11 DEBTOR IN POSSESSION

| | |
|---|---|
| Página | 2 |
| Número de cuenta | 3004559965 |
| Desde | 05 Ago 2010 |
| Hasta | 31 Ago 2010 |

\* Indica un cambio en la secuencia del número de cheque en el estado

### Resumen de débitos

| Fecha | Descripción | | Cantidad |
|---|---|---|---|
| 08/26 | COMISION TRANSFERENCIA | | |
| | COMISIONES    25.00  TELEX   25.00 | | 50.00 |
| 08/26 | AVISO DE DEBITO TRANSFERENCIA | | |
| | BENEFICIAR ADP PAYROLL DEPOSIT CUSTODIAL | | 2,624.41 |

### Resumen de balance diario de la cuenta

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 08/19 | 8,870.17 | 08/24 | 1,113.99 | 08/27 | 3,636.87 |
| 08/20 | 2,589.31 | 08/25 | 14,113.99 | 08/30 | 2,350.16 |
| 08/23 | 1,376.33 | 08/26 | 5,198.98 | 08/31 | 2,087.81 |

### Resumen de cargos por sobregiro y efectos devueltos:

| | Total del periodo | Total acumulado durante el año 2010 |
|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 |

# ATTACHMENT 5B1

## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor:  Pick & Save Inc.            Case Number:   10-07005 (ESL)

Reporting Period beginning  August 02, 2010        Period ending   August 31, 2010

NAME OF BANK:  Banco Santander            BRANCH:  Hato Rey

ACCOUNT NAME:   Checking Account          ACCOUNT NUMBER:   300-4580965

PURPOSE OF ACCOUNT:            DIP Payroll Account

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|

**SEE ATTACHED EXHIBIT.**

Register: 1004  BSPR 300-4580965 PAYROLL

From 08/01/2010 through 08/31/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|--|------|---------|---|---------|---------|
| 08/19/2010 | DD | PAYROLL TRANSF... | 1003 | BSPR 300-4580... | | | X | 9,035.27 | 9,035.27 |
| 08/19/2010 | 13940 | NOMINA | 6000 | Payroll Expenses | | 500.63 | X | | 8,534.64 |
| 08/19/2010 | 13941 | NOMINA | 6000 | Payroll Expenses | | 303.22 | X | | 8,231.42 |
| 08/19/2010 | 13942 | NOMINA | 6000 | Payroll Expenses | | 449.45 | X | | 7,781.97 |
| 08/19/2010 | 13943 | NOMINA | 6000 | Payroll Expenses | | 440.25 | X | | 7,341.72 |
| 08/19/2010 | 13944 | NOMINA | 6000 | Payroll Expenses | | 301.22 | X | | 7,040.50 |
| 08/19/2010 | 13945 | NOEL SOLER NIE... | 6000 | Payroll Expenses | | 1,816.08 | X | | 5,224.42 |
| 08/19/2010 | 13946 | NOMINA | 6000 | Payroll Expenses | | 617.12 | X | | 4,607.30 |
| 08/19/2010 | 13947 | NOMINA | 6000 | Payroll Expenses | | 324.99 | X | | 4,282.31 |
| 08/19/2010 | 13948 | NOMINA | 6000 | Payroll Expenses | | 437.56 | X | | 3,844.75 |
| 08/19/2010 | 13949 | NOMINA | 6000 | Payroll Expenses | | 375.13 | X | | 3,469.62 |
| 08/19/2010 | 13950 | NOMINA | 6000 | Payroll Expenses | | 312.97 | X | | 3,156.65 |
| 08/19/2010 | 13951 | NOMINA | 6000 | Payroll Expenses | | 406.09 | X | | 2,750.56 |
| 08/19/2010 | 13952 | NOMINA | 6000 | Payroll Expenses | | 279.61 | X | | 2,470.95 |
| 08/19/2010 | 13953 | NOMINA | 6000 | Payroll Expenses | | 262.34 | X | | 2,208.61 |
| 08/19/2010 | 13954 | NOMINA | 6000 | Payroll Expenses | | 287.73 | X | | 1,920.88 |
| 08/19/2010 | 13955 | NOMINA | 6000 | Payroll Expenses | | 707.90 | X | | 1,212.98 |
| 08/19/2010 | 13956 | NOMINA | 6000 | Payroll Expenses | | 303.03 | X | | 909.95 |
| 08/19/2010 | 13957 | NOMINA | 6000 | Payroll Expenses | | 305.96 | X | | 603.99 |
| 08/19/2010 | 13958 | NOMINA | 6000 | Payroll Expenses | | 403.40 | X | | 200.59 |
| 08/19/2010 | 13959 | NOMINA | 6000 | Payroll Expenses | | 200.59 | X | | 0.00 |
| 08/25/2010 | DD | PAYROLL TRANSF... | 1003 | BSPR 300-4580... | | | X | 13,000.00 | 13,000.00 |
| 08/26/2010 | DD | PAYROLL TAXES | 6100 | Payroll Taxes E... | | 2,624.48 | X | | 10,375.52 |
| 08/26/2010 | DD | BANK CHARGES 8... | 6400 | Other Deduction... | | 50.00 | X | | 10,325.52 |
| 08/26/2010 | 13960 | NOMINA | 6000 | Payroll Expenses | | 500.63 | X | | 9,824.89 |
| 08/26/2010 | 13961 | NOMINA | 6000 | Payroll Expenses | | 303.23 | X | | 9,521.66 |
| 08/26/2010 | 13962 | NOMINA | 6000 | Payroll Expenses | | 441.39 | X | | 9,080.27 |
| 08/26/2010 | 13963 | NOMINA | 6000 | Payroll Expenses | | 440.25 | X | | 8,640.02 |
| 08/26/2010 | 13964 | NOMINA | 6000 | Payroll Expenses | | 301.23 | X | | 8,338.79 |
| 08/26/2010 | 13965 | NOEL SOLER NIE... | 6000 | Payroll Expenses | | 2,042.95 | X | | 6,295.84 |
| 08/26/2010 | 13966 | NOMINA | 6000 | Payroll Expenses | | 617.13 | X | | 5,678.71 |
| 08/26/2010 | 13967 | NOMINA | 6000 | Payroll Expenses | | 245.62 | X | | 5,433.09 |
| 08/26/2010 | 13968 | NOMINA | 6000 | Payroll Expenses | | 437.56 | X | | 4,995.53 |
| 08/26/2010 | 13969 | NOMINA | 6000 | Payroll Expenses | | 375.14 | X | | 4,620.39 |
| 08/26/2010 | 13970 | NOMINA | 6000 | Payroll Expenses | | 301.41 | X | | 4,318.98 |
| 08/26/2010 | 13971 | NOMINA | 6000 | Payroll Expenses | | 406.09 | X | | 3,912.89 |
| 08/26/2010 | 13972 | NOMINA | 6000 | Payroll Expenses | | 288.28 | X | | 3,624.61 |
| 08/26/2010 | 13973 | NOMINA | 6000 | Payroll Expenses | | 262.35 | X | | 3,362.26 |
| 08/26/2010 | 13974 | NOMINA | 6000 | Payroll Expenses | | 295.19 | X | | 3,067.07 |
| 08/26/2010 | 13975 | NOMINA | 6000 | Payroll Expenses | | 707.91 | | | 2,359.16 |

Register: 1004   BSPR 300-4580965 PAYROLL

From 08/01/2010 through 08/31/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 08/26/2010 | 13976 | NOMINA | 6000  Payroll Expenses | | 295.99 | | | 2,063.17 |
| 08/26/2010 | 13977 | NOMINA | 6000  Payroll Expenses | | 309.68 | X | | 1,753.49 |
| 08/26/2010 | 13978 | NOMINA | 6000  Payroll Expenses | | 403.40 | X | | 1,350.09 |
| 08/26/2010 | 13979 | NOMINA | 6000  Payroll Expenses | | 266.18 | X | | 1,083.91 |
| 08/31/2010 | DD | PAYROLL TRANSF... | 1003  BSPR 300-4580... | | | | 7,000.00 | 8,083.91 |

## MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor:  Pick & Save Inc.            Case Number:   10-07005 (ESL)

Reporting Period beginning  August 02, 2010        Period ending   August 31, 2010

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  Banco Santander            BRANCH: Hato Rey

ACCOUNT NAME:   Checking Account          ACCOUNT NUMBER:   300-4581023

PURPOSE OF ACCOUNT:         DIP Tax Account

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 0.00 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00 * |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 0.00 **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00_____   Transferred to  Account
$ 0.00_____   Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## PICK & SAVE, INC.
## STANDARD BANK RECONCILIATION

Month **August**    Year **2010**

Account No. ___ 300-4581023 ___    Account Name ___

### BSPR Tax DIP Account

| | |
|---|---|
| Bank Balance shown on Bank Statement | $ ___ 0.00 ___ |
| Add (+) Deposits not shown on Bank Statement | $ ___ 0.00 ___ |
| Total | $ ___ 0.00 ___ |

Your transaction register balance    $ ___ 0.00 ___

Add (+) Other credits shown on the bank statement but not in transaction register    $ ___ 0.00 ___

Add (+) Interest paid on bank statement    $ ___ 0.00 ___

Total    $ ___ 0.00 ___

Subtract (-) Checks and other items outstanding but not paid on Bank Statement

| Number | Amount | Number | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Subtract (-) Other debits shown on bank statement but not in transaction register

| Number | Amount |
|---|---|
| | $ |
| | |
| | |

Total Subtractions    $ ___ 0.00 ___

Balance    $ ___ 0.00 ___

Total Subtractions    $ ___ 0.00 ___

Balance    $ ___ 0.00 ___

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor:  Pick & Save Inc.                    Case Number:   10-07005 (ESL)

Reporting Period beginning  August 02, 2010          Period ending   August 31, 2010

NAME OF BANK:  Banco Santander                       BRANCH:  Hato Rey

ACCOUNT NAME:   Checking Account                     ACCOUNT NUMBER:   300-4581023

PURPOSE OF ACCOUNT:            DIP Tax Account

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|

**NO TRANSACTION DURING THE REPORTED PERIOD.**

### SUMMARY OF TAXES PAID

| | | |
|---|---|---|
| Payroll Taxes Paid | $7,107.79 | (a) |
| Sales & Use Taxes Paid | 0.00 | (b) |
| Other Taxes Paid | 0.00 | (c) |
| TOTAL | $7,107.79 | (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| NONE | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

TOTAL                                                                                    _____ a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| Vega Baja | 180.00 | 180.00 | |
| Bayamon | 800.00 | 800.00 | |
| San Juan | 300.00 | 300.00 | |
| Hatillo | 300.00 | 300.00 | |
| **TOTAL** | | **$1,580.00** (b) | |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**_____

_____

_____

## TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)    $ 1,580.00   (c)

(c) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor:  Pick & Save Inc.              Case Number:   10-07005 (ESL)

Reporting Period beginning  August 02, 2010     Period ending   August 31, 2010

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| Sec. Hacienda | 09/10/10 | IVU Vega Baja | 2,186.00 | 08/10/10 | Aug10 |
| Sec. Hacienda | 09/10/10 | IVU Hatillo | 3,791.00 | 08/10/10 | Aug10 |
| Sec. Hacienda | 09/10/10 | IVU Bayamon | 5,691.00 | 08/10/10 | Aug10 |
| Sec. Hacienda | 09/10/10 | IVU San Juan | 1,753.00 | 08/10/10 | Aug10 |
| Mun. San Juan | 09/10/10 | IVU San Juan | 292.00 | 08/10/10 | Aug10 |
| Mun. Vega Baja | 09/10/10 | IVU Vega Baja | 364.77 | 08/10/10 | Aug10 |

TOTAL                    $14,077.77

## ATTACHMENT 7

## SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor:  Pick & Save Inc.                    Case Number:  10-07005 (ESL)

Reporting Period beginning  August 02, 2010           Period ending  August 31, 2010

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Noel Soler Nieves | President | General Manager Compensation | $4,374.64 |

### PERSONNEL REPORT

|  | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 19 | 00 |
| Number hired during the period | 00 | 00 |
| Number terminated or resigned during period | 00 | 00 |
| Number of employees on payroll at end of period | 19 | 00 |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Triple S Propiedad | 787-281-4114 | CP81038661-0001-0000 | Property | 08/25/11 | 08/25/10 |
| Triple S Insurance | 787-281-4414 | CA46048224-0001-0000 | Vehicles | 08/25/11 | 08/25/10 |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
|  |  |  |  |

¨     Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

## ATTACHMENT 8

## SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.